Annual Credit Report – Experian

# Ex. A

2/6/25, 7:48 PM

# AMERICAN EXPRESS
## POTENTIALLY NEGATIVE

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **AMERICAN EXPRESS** | Balance | **$2,206** |
| Account Number | **3499924574460473** | Balance Updated | **07/20/2023** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **05/21/2017** | Credit Limit | **-** |
| Status | **Account charged off. $2,285 written off. $2,206 past due as of Jul 2023.** | Highest Balance | **$4,969** |
| | | Terms | **1 Months** |
| Status Updated | **Sep 2021** | On Record Until | **Mar 2028** |

*Incomplete*

## Payment History

**Annual Credit Report - Experian**                                    2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | –   | –   | –   | –   | –   |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | ✔   | ✔   | ✔   | 30  | 60  | 90  | 120 | 150 | CO  | CO  | CO  | CO  |
| 2020 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |
| 2019 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | 30  | ✔   | ✔   |
| 2018 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |
| 2017 | –   | –   | –   | –   | –   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |

✔    Current / Terms met

30    Past due 30 days

60    Past due 60 days

90    Past due 90 days

120    Past due 120 days

150    Past due 150 days

CO    Charge off

## Payment history guide

Charge Off as of Sep 2021 to Jul 2023

150 days past due as of Aug 2021

120 days past due as of Jul 2021

90 days past due as of Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021, Oct 2019

This account is scheduled to continue on record until Mar 2028.

 **Contact Info**

| Address | PO BOX 981537,<br>EL PASO TX 79998 |
| --- | --- |
| Phone Number | (8 00)874-2717 |



## Comment

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# BANK OF AMERICA

### POTENTIALLY NEGATIVE



## Account Info

*incomplete*

| Account Name | BANK OF AMERICA | Balance | $5,225 |
| --- | --- | --- | --- |
| Account Number | 440066XXXXXXXXXX | Balance Updated | 01/14/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 06/05/2017 | Credit Limit | $7,500 |
| Status | Account charged off. $5,225 written off. $5,225 past due as of Jan 2025. | Highest Balance | $7,547 |
| | | Terms | - |
| Status Updated | Oct 2021 | On Record Until | Dec 2027 |

*incomplete*

## Payment History

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| Year | | | | | | | | | | | | |
|------|----|----|----|----|----|----|----|-----|-----|-----|-----|-----|
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | CLS | CLS | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO |
| 2020 | CLS | CLS | CLS | CLS | CLS | 30 | CLS | CLS | CLS | CLS | CLS | CLS |
| 2019 | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | CLS | CLS |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

180   Past due 180 days

CLS   Closed

CO   Charge off

## Payment history guide

Charge Off as of Jan 2025, Dec 2024, Nov 2024, Oct 2024, Sep 2024, Aug 2024, Jul 2024, Jun 2024, May 2024, Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023, Apr 2023, Mar 2023, Feb 2023, Jan 2023, Dec 2022, Nov 2022, Oct 2022, Sep 2022, Aug 2022, Jul 2022, Jun 2022, May 2022, Apr 2022, Mar 2022, Feb 2022, Jan 2022, Dec 2021, Nov 2021, Oct 2021

180 days past due as of Sep 2021

150 days past due as of Aug 2021

120 days past due as of Jul 2021

90 days past due as of Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021, Jan 2021, Jun 2020

This account is scheduled to continue on record until Dec 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Nov 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Oct 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Sep 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Aug 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Jul 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Jun 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| May 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Apr 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Mar 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Feb 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Jan 2024 | $5,225 | $0 | $0 on 2/12/2021 |
| Dec 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Nov 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Oct 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Sep 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Aug 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Jul 2023 | $5,225 | $0 | $0 on 2/12/2021 |

| | | | |
|---|---|---|---|
| **Jun 2023** | **$5,225** | **$0** | **$0 on 2/12/2021** |
| **May 2023** | **$5,225** | **$0** | **$0 on 2/12/2021** |
| **Apr 2023** | **$5,225** | **$0** | **$0 on 2/12/2021** |
| **Mar 2023** | **$5,225** | **$0** | **$0 on 2/12/2021** |
| **Feb 2023** | **$5,225** | **$0** | **$0 on 2/12/2021** |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $7,500



## Contact Info

| | |
|---|---|
| Address | PO BOX 982238, |
| | EL PASO TX 79998 |
| Phone Number | (8 00)421-2110 |



## Comment

### Current:

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date

| Address | PO BOX 6497, |
| --- | --- |
| | SIOUX FALLS SD 57117 |
| Phone Number | (888) 574-1301 |



## Comment

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# BMW FINANCIAL SERVICES/CREDIT

**POTENTIALLY NEGATIVE**

## Account Info



| Account Name | BMW FINANCIAL SERVICES/CREDIT |
| --- | --- |
| Account Number | 100313XXXX |
| Account Type | Auto Loan |
| Responsibility | Individual |
| Date Opened | 08/16/2018 |
| Status | Paid, Closed. |
| Status Updated | Sep 2024 |

| | |
| --- | --- |
| Balance | - |
| Balance Updated | - |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | $61,853 |
| Highest Balance | - |
| Terms | 72 Months |

*(handwritten: incomplete)*

## Payment History

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | 30 | 60 | ✓ | 30 | 30 | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | — | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ |

*(handwritten annotation: "incomplete" with circle around ND/Oct 2022)*

✓  Current / Terms met

30  Past due 30 days

60  Past due 60 days

CLS  Closed

ND  No data for this period

## Payment history guide

60 days past due as of May 2021

30 days past due as of Aug 2023, Dec 2022, Aug 2021, Aug 2021, Apr 2021

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Aug 2024 | $1,205 | $995 | $995 on 8/19/2024 |
| Jul 2024 | $2,139 | $995 | $995 on 7/9/2024 |
| Jun 2024 | $3,127 | $995 | $995 on |

|          |          |        | 6/20/2024 |
|----------|----------|--------|-----------|
| May 2024 | $4,050   | $995   | $995 on 5/8/2024 |
| Apr 2024 | $5,026   | $995   | $995 on 4/10/2024 |
| Mar 2024 | $5,992   | $995   | $995 on 3/4/2024 |
| Feb 2024 | $6,970   | $995   | $995 on 2/14/2024 |
| Jan 2024 | $7,886   | $995   | $995 on 1/17/2024 |
| Dec 2023 | $8,775   | $995   | $995 on 11/30/2023 |
| Nov 2023 | $8,775   | $995   | $1,990 on 11/30/2023 |
| Oct 2023 | $10,688  | $995   | $994 on 10/5/2023 |
| Sep 2023 | $11,628  | $995   | $2,066 on 8/31/2023 |
| Aug 2023 | $13,584  | $995   | $0 on 7/1/2023 |
| Jul 2023 | $13,558  | $995   | $995 on 7/1/2023 |
| Jun 2023 | $14,498  | $995   | $995 on 6/2/2023 |
| May 2023 | $15,429  | $995   | $995 on 5/2/2023 |
| Apr 2023 | $16,358  | $995   | $995 on 4/2/2023 |
| Mar 2023 | $17,282  | $995   | $995 on |

Annual Credit Report – Experian                                          2/6/25, 7:48 PM

|  |  |  | 3/2/2023 |
|---|---|---|---|
| Feb 2023 | $18,214 | $995 | $995 on 2/4/2023 |

### Additional info

The original amount of this account was $61,853

 ## Contact Info

| Address | 1400 CITY VIEW DR, COLUMBUS OH 43215 |
|---|---|
| Phone Number | (800) 578-5000 |

# CAP1/NEIMN

 ## Account Info

| Account Name | CAP1/NEIMN | Balance | - |
|---|---|---|---|
| Account Number | 609026XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 12/10/2014 | Credit Limit | $503 |
| Status | Paid, Closed/Never late. | Highest Balance | $382 |
| Status Updated | Oct 2022 | Terms | - |
| | | On Record Until | Oct 2032 |

## Payment History

.

Annual Credit Report - Experian

2/6/25, 7:48 PM

# CBNA

**POTENTIALLY NEGATIVE**



## Account Info

| | | | |
|---|---|---|---|
| Account Name | CBNA | Balance | $2,532 |
| Account Number | 512106XXXXXXXXXX | Balance Updated | 01/25/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/09/2014 | Credit Limit | $2,800 |
| Status | Account charged off/Never late. $2,532 written off. $2,532 past due as of Jan 2025. | Highest Balance | $3,604 |
| | | Terms | - |
| | | On Record Until | May 2029 |
| Status Updated | Nov 2022 | | |

*(handwritten annotations: "incomplete", "inaccurate", "incomplete")*

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ND  | ND  | CO  | CO  |
| 2021 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

*incomplete* (handwritten annotation)

✓   Current / Terms met

CO   Charge off

ND   No data for this period

## Payment history guide

Charge Off as of Nov 2022 to Jan 2025

This account is scheduled to continue on record until May 2029.

 ## Balance Histories

| Date     | Balance  | Scheduled Payment | Paid             |
|----------|----------|-------------------|------------------|
| Dec 2024 | $2,532   | $38               | $0 on 9/20/2022  |
| Nov 2024 | $2,532   | $38               | $0 on 9/20/2022  |
| Oct 2024 | $2,532   | $38               | $0 on 9/20/2022  |
| Sep 2024 | $2,532   | $38               | $0 on 9/20/2022  |
| Aug 2024 | $2,532   | $38               | $0 on 9/20/2022  |

  **Contact Info**

Between Feb 2023 and Dec 2024, your credit limit/high balance was $2,800

## Additional info

| | | | |
|---|---|---|---|
| Feb 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Mar 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Apr 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| May 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Jun 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Jul 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Aug 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Sep 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Oct 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Nov 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Dec 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Jan 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Feb 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Mar 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Apr 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| May 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Jun 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Jul 2024 | $2,532 | $38 | $0 on 9/20/2022 |

| Address | PO BOX 6217, SIOUX FALLS SD 57117 |
|---|---|
| Phone Number | (877) 816-9063 |

**Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# CCS/FIRST NATIONAL BANK

### POTENTIALLY NEGATIVE

**Account Info**



| Account Name | CCS/FIRST NATIONAL BANK | Balance | $1,492 |
|---|---|---|---|
| Account Number | 423980XXXXXXXXXX | Balance Updated | 12/09/2022 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/27/2014 | Credit Limit | $1,600 |
| Status | Account charged off. $1,492 written off. $1,492 past due as of Dec 2022. | Highest Balance | $1,725 |
| | | Terms | - |
| Status Updated | Sep 2021 | On Record Until | Apr 2028 |

*(handwritten: incomplete   inaccurate   incomplete)*

**Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | ✔ | 30 | ✔ | ✔ | 30 | 60 | 90 | 120 | CO | CO | CO | CO |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

✔   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of Sep 2021 to Dec 2022

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| Address | 500 E 60TH ST N, SIOUX FALLS SD 57104 |
|---|---|
| Phone Number | (888) 883-9824 |

# CCS/FIRST SAVINGS BANK
**POTENTIALLY NEGATIVE**

## Account Info



| | | |
|---|---|---|
| Account Name | CCS/FIRS TSAVINGS BANK | |
| Account Number | 543360XXXXXXXXXXX | |
| Account Type | Credit card | |
| Responsibility | Individual | |
| Date Opened | 04/02/2014 | |
| Status | Account charged off. $2,201 written off. $2,201 past due as of Dec 2022. | |
| Status Updated | Sep 2021 | |

| | |
|---|---|
| Balance | $2,201 |
| Balance Updated | 12/09/2022 |
| Recent Payment | - |
| Monthly Payment | - |
| Credit Limit | $2,350 |
| Highest Balance | $2,393 |
| Terms | - |
| On Record Until | Apr 2028 |

*(handwritten: incomplete inaccurate incomplete)*

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | ✔ | 30 | ✔ | ✔ | 30 | 60 | 90 | 120 | CO | CO | CO | CO |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

✔  Current / Terms met

30  Past due 30 days

60  Past due 60 days

90  Past due 90 days

120  Past due 120 days

CO  Charge off

## Payment history guide

Charge Off as of Sep 2021 to Dec 2022

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| Address | 500 E 60TH S TN, SIOUX FALLS SD 57104 |
|---|---|
| Phone Number | (8 8 8)469-0291 |

Annual Credit Report – Experian                                                          2/6/25, 7:48 PM

# CELTIC BANK/CONTFINCO

**POTENTIALLY NEGATIVE**



*incomplete. inaccurate*

*incomplete*

### 📇 Account Info

| | |
|---|---|
| Account Name | CELTIC BANK/CONTFINCO |
| Account Number | 534636XXXXXXXXXX |
| Account Type | Credit card |
| Responsibility | Individual |
| Date Opened | 09/11/2015 |
| Status | Account charged off. $314 written off. |
| Status Updated | Apr 2021 |

| | |
|---|---|
| Balance | $314 |
| Balance Updated | 01/14/2025 |
| Recent Payment | - |
| Monthly Payment | - |
| Credit Limit | $500 |
| Highest Balance | $533 |
| Terms | - |
| On Record Until | Nov 2027 |

### 💲 Payment History



|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | 60  | 90  | 120 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | 30  | ✓   | ✓   | 30  |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

incomplete

✓ Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of Mar 2021 to Jan 2025

120 days past due as of Mar 2021

90 days past due as of Feb 2021

60 days past due as of Jan 2021

30 days past due as of Dec 2020, Sep 2020

This account is scheduled to continue on record until Nov 2027.

 **Balance Histories**

Scheduled

| Date | Balance | Payment | Paid |
|------|---------|---------|------|
| Dec 2024 | $314 | $0 | $0 on 9/17/2020 |
| Nov 2024 | $314 | $0 | $0 on 9/17/2020 |
| Oct 2024 | $314 | $0 | $0 on 9/17/2020 |
| Sep 2024 | $314 | $0 | $0 on 9/17/2020 |
| Aug 2024 | $314 | $0 | $0 on 9/17/2020 |
| Jul 2024 | $314 | $0 | $0 on 9/17/2020 |
| Jun 2024 | $314 | $0 | $0 on 9/17/2020 |
| May 2024 | $314 | $0 | $0 on 9/17/2020 |
| Apr 2024 | $314 | $0 | $0 on 9/17/2020 |
| Mar 2024 | $314 | $0 | $0 on 9/17/2020 |
| Feb 2024 | $314 | $0 | $0 on 9/17/2020 |
| Jan 2024 | $314 | $0 | $0 on 9/17/2020 |
| Dec 2023 | $314 | $0 | $0 on 9/17/2020 |
| Nov 2023 | $314 | $0 | $0 on 9/17/2020 |
| Oct 2023 | $314 | $0 | $0 on 9/17/2020 |
| Sep 2023 | $314 | $0 | $0 on 9/17/2020 |
| Aug 2023 | $314 | $0 | $0 on 9/17/2020 |
| Jul 2023 | $314 | $0 | $0 on 9/17/2020 |
| Jun 2023 | $314 | $0 | $0 on 9/17/2020 |
| May 2023 | $314 | $0 | $0 on 9/17/2020 |
| Apr 2023 | $314 | $0 | $0 on 9/17/2020 |
| Mar 2023 | $314 | $0 | $0 on 9/17/2020 |

| Feb 2023 | $314 | $0 | $0 on 9/17/2020 |
|---|---|---|---|

### Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $500

### ✉ Contact Info

| Address | 4550 NEW LINDEN HILL RD #400, WILMINGTON DE 19808 |
|---|---|
| Phone Number | (866) 449-4514 |

# CITI CARDS/CITIBANK

**POTENTIALLY NEGATIVE**

### Account Info



| Account Name | CITI CARDS/CITIBANK |
|---|---|
| Account Number | 542418XXXXXXXXXX |
| Account Type | Credit card |
| Responsibility | Individual |
| Date Opened | 11/26/2014 |
| Status | Account charged off/Never late. $1,154 written off. $711 past due as of Jan 2025. |
| Status Updated | Dec 2022 |

| Balance | $1,154 |
|---|---|
| Balance Updated | 01/24/2025 |
| Recent Payment | - |
| Monthly Payment | - |
| Credit Limit | $1,260 |
| Highest Balance | $2,673 |
| Terms | - |
| On Record Until | Jun 2029 |

*incomplete inaccurate incomplete* (handwritten annotations)

### $ Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | CO |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

*incomplete* (handwritten annotation)

✓  Current / Terms met

CO  Charge off

ND  No data for this period

## Payment history guide

Charge Off as of Jan 2025, Dec 2024, Nov 2024, Oct 2024, Sep 2024, Aug 2024, Jul 2024, Jun 2024, May 2024, Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Dec 2022 to Aug 2023

This account is scheduled to continue on record until Jun 2029.

 ## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Nov 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Oct 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Sep 2024 | $1,154 | $0 | $0 on 9/22/2022 |

| | | | |
|---|---|---|---|
| Aug 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Jul 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Jun 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| May 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Apr 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Mar 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Feb 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Jan 2024 | $1,154 | $0 | $0 on 9/22/2022 |
| Dec 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Nov 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Oct 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Sep 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Aug 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Jul 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Jun 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| May 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Apr 2023 | $1,154 | $0 | $0 on 9/22/2022 |
| Mar 2023 | $1,154 | $1,154 | $0 on 9/22/2022 |
| Feb 2023 | $1,154 | $1,154 | $0 on 9/22/2022 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $1,260

 **Contact Info**

Annual Credit Report - Experian                                          2/6/25, 7:48 PM

# COMMUNICATION FCU
**POTENTIALLY NEGATIVE**



### Account Info

| | | | |
|---|---|---|---|
| Account Name | COMMUNICATION FCU | Balance | $26,944 |
| Account Number | 433520XXXXXXXXXX | Balance Updated | 01/15/2025 |
| Account Type | Credit card | Recent Payment | $1,000  as of 9/19/2022 |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/01/2013 | Credit Limit | $25,000 |
| Status | Account charged off. $26,944 written off. $26,944 past due as of Jan 2025. | Highest Balance | $26,944 |
| | | Terms | - |
| | | On Record Until | Oct 2029 |
| Status Updated | Apr 2023 | | |

*(handwritten annotations: "incomplete", "inaccurate", "inaccurate")*

### Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | 60  | 90  | 120 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | 30  |
| 2021 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | 30  | ✓   |
| 2019 | —   | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

*incomplete* [handwritten annotation]

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of May 2024 to Jan 2025, Apr 2024, Apr 2024, Apr 2023 to Mar 2024

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022, Nov 2020

This account is scheduled to continue on record until Oct 2029.



## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|

| Jul 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Aug 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Sep 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Oct 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Nov 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Dec 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Jan 2024 | $26,944 | $0 | $0 on 9/19/2022 |
| Feb 2024 | $26,944 | $0 | $0 on 9/19/2022 |
| Mar 2024 | $26,944 | $0 | $0 on 9/19/2022 |
| Apr 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| May 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Jun 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Jul 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Aug 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Sep 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Oct 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Nov 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Dec 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |

| | | | |
|---|---|---|---|
| Jun 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Apr 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Mar 2023 | $26,653 | $820 | $0 on 9/19/2022 |
| Feb 2023 | $26,367 | $809 | $0 on 9/19/2022 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $25,000

 ## Contact Info

| | |
|---|---|
| Address | 4141 NW EXPWY ST STE 200, OKLAHOMA CITY OK 73116 |
| Phone Number | (405) 879-5600 |

# CORTRUST BANK NA

## POTENTIALLY NEGATIVE

## Account Info



| | | | |
|---|---|---|---|
| Account Name | CORTRUST BANK NA | Balance | $1,941 |
| Account Number | 543668XXXXXXXXXX | Balance Updated | 01/13/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 08/01/2017 | Credit Limit | $1,900 |
| Status | Account charged off. $1,941 written off. $1,941 past due as of Jan 2025. | Highest Balance | $1,943 |
| | | Terms | - |
| Status Updated | June 2021 | On Record Until | Mar 2028 |

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | ND  | ND  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | ✓   | ✓   | ✓   | 30  | 60  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

*incomplete* (handwritten)

| ✓  | Current / Terms met |
|----|---------------------|
| 30 | Past due 30 days |
| 60 | Past due 60 days |
| CO | Charge off |
| ND | No data for this period |

## Payment history guide

Charge Off as of Aug 2023 to Jan 2025, May 2023, May 2023, Apr 2023, Apr 2023, Mar 2023, Feb 2023, Feb 2023, Jan 2023, Jan 2023, Dec 2022, Dec 2022, Nov 2022, Nov 2022, Oct 2022, Oct 2022, Sep 2022, Sep 2022, Aug 2022, Aug 2022, Jul 2022, Jul 2022, Jul 2021 to Jun 2022, Jun 2021, Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021

This account is scheduled to continue on record until Mar 2028.

 ## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|

| | | | |
|---|---|---|---|
| Dec 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Nov 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Oct 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Sep 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Aug 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Jul 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Jun 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| May 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Apr 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Mar 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Feb 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Jan 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Dec 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Nov 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Oct 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Sep 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Aug 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| May 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| May 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Apr 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Mar 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Feb 2023 | $1,941 | $0 | $0 on 1/8/2021 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $1,900

 ## Contact Info

| | |
|---|---|
| Address | PO BOX 7030, MITCHELL SD 57301 |
| Phone Number | (888) 893-9826 |

# DISCOVER BANK

**POTENTIALLY NEGATIVE**



## Account Info

| | | | | |
|---|---|---|---|---|
| Account Name | DISCOVER BANK | Balance | $2,208 | |
| Account Number | 601120XXXXXXXXXXX | Balance Updated | 01/15/2025 | |
| Account Type | Credit card | Recent Payment | - | |
| Responsibility | Individual | Monthly Payment | - | |
| Date Opened | 05/25/2017 | Credit Limit | $1,700 | |
| Status | Account charged off. $2,208 written off. $2,208 past due as of Jan 2025. | Highest Balance | $3,243 | |
| | | Terms | - | |
| Status Updated | Aug 2023 | On Record Until | Oct 2029 | |

*(handwritten annotations: "incomplete inaccurate", "incomplete")*

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ✔ | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2022 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2021 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ▼ | ▼ | ▼ | ▼ | ▼ | ▼ | ▼ | ▼ | ▼ | ▼ | ▼ | |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

*incomplete*

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

180   Past due 180 days

CO   Charge off

**Payment history guide**

Charge Off as of Aug 2023 to Jan 2025

180 days past due as of Jul 2023

150 days past due as of Jun 2023

120 days past due as of May 2023

90 days past due as of Apr 2023

60 days past due as of Mar 2023

30 days past due as of Feb 2023

This account is scheduled to continue on record until Oct 2029.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2024 | $2,208 | $0 | $0 on 11/2/2022 |

| | | | |
|---|---|---|---|
| Nov 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Oct 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Sep 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Aug 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Jul 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Jun 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| May 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Apr 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Mar 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Feb 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Jan 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Dec 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Nov 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Oct 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Sep 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Aug 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Jul 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Jun 2023 | $2,121 | $107 | $0 on 11/2/2022 |
| May 2023 | $2,035 | $103 | $0 on 11/2/2022 |
| Apr 2023 | $1,952 | $103 | $0 on 11/2/2022 |
| Mar 2023 | $1,870 | $97 | $0 on 11/2/2022 |
| Feb 2023 | $1,793 | $99 | $0 on 11/2/2022 |

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Dec 2027.

 **Contact Info**

| Address | PO BOX 6497, |
|---------|--------------|
|         | SIOUX FALLS SD 57117 |
| Phone Number | (800) 344-4355 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# FSB BLAZE

**POTENTIALLY NEGATIVE**

 **Account Info**

Annual Credit Report – Experian                                              2/6/25, 7:48 PM



*incomplete*    *inaccurate*    *incomplete*

| | | | |
|---|---|---|---|
| Account Name | FSB BLAZE | Balance | $2,062 |
| Account Number | 518213XXXXXXXXXX | Balance Updated | 12/09/2022 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 03/26/2015 | Credit Limit | $2,100 |
| Status | Account charged off. $2,062 written off. $2,062 past due as of Dec 2022. | Highest Balance | $2,227 |
| | | Terms | - |
| Status Updated | Sep 2021 | On Record Until | Apr 2028 |

$ **Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | ✓ | 30 | ✓ | ✓ | 30 | 60 | 90 | 120 | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of Sep 2021 to Dec 2022

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021, May 2020

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| Address | PO BOX 5096, SIOUX FALLS SD 57117 |
|---|---|
| Phone Number | (605) 763-2009 |

**Annual Credit Report - Experian**                                     2/6/25, 7:48 PM

# JPMCB CARD

## POTENTIALLY NEGATIVE



### Account Info

*incomplete*          *inaccurate*

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $4,460 |
| Account Number | 414720XXXXXXXXXX | Balance Updated | 01/10/2025 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/22/2013 | Credit Limit | $4,600 |
| Status | Account charged off. $4,460 written off. $4,460 past due as of Jan 2025. | Highest Balance | $5,851 |
| | | Terms | - |
| Status Updated | Jul 2021 | On Record Until | Sep 2027 |

*incomplete*

### Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | ND  | ND  | ND  | ND  | ND  | ND  | ND  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | 30  | 60  | 90  | 120 | 150 | 180 | CO  | CO  | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

*incomplete*

✓  Current / Terms met

30  Past due 30 days

60  Past due 60 days

90    Past due 90 days

120   Past due 120 days

150   Past due 150 days

180   Past due 180 days

CO    Charge off

ND    No data for this
      period

### Payment history guide

Charge Off as of Jan 2025, Aug 2023 to Dec 2024, Jul 2021 to Dec 2022

180 days past due as of Jun 2021

150 days past due as of May 2021

120 days past due as of Apr 2021

90 days past due as of Mar 2021

60 days past due as of Feb 2021

30 days past due as of Jan 2021

This account is scheduled to continue on record until Sep 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Nov 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Oct 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Sep 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Aug 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Jul 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Jun 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| May 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Apr 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Mar 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Feb 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Jan 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Dec 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Nov 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Oct 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Sep 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Aug 2023 | $4,460 | $0 | $0 on 11/4/2020 |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $4,600

 **Contact Info**

| Address | PO BOX 15369, WILMINGTON DE 19850 |
|---|---|
| Phone Number | (800) 945-2000 |

 ## Comment

### Current:

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Invalid date

# JPMCB CARD

**POTENTIALLY NEGATIVE**

## Account Info



| Account Name | JPMCB CARD | Balance | $5,021 |
|---|---|---|---|
| Account Number | 426690XXXXXXXXXX | Balance Updated | 01/13/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/28/2013 | Credit Limit | $5,000 |
| Status | Account charged off. $5,021 written off. $5,021 past due as of Jan 2025. | Highest Balance | $5,033 |
| | | Terms | - |
| Status Updated | Aug 2021 | On Record Until | Oct 2027 |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |

*incomplete*

| Year | | | | | | | | | | | | |
|------|----|----|----|----|----|----|----|----|----|----|----|----|
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | ✔ | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | — | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

✔  Current / Terms met

30  Past due 30 days

60  Past due 60 days

90  Past due 90 days

120  Past due 120 days

150  Past due 150 days

180  Past due 180 days

CO  Charge off

ND  No data for this period

## Payment history guide

Charge Off as of Jan 2025, Aug 2023 to Dec 2024, Aug 2021 to Dec 2022

180 days past due as of Jul 2021

150 days past due as of Jun 2021

120 days past due as of May 2021

90 days past due as of Apr 2021

60 days past due as of Mar 2021

30 days past due as of Feb 2021

This account is scheduled to continue on record until Oct 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Nov 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Oct 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Sep 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Aug 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Jul 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Jun 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| May 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Apr 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Mar 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Feb 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Jan 2024 | $5,021 | $0 | $0 on |

|  |  |  | 11/14/2020 |
|---|---|---|---|
| **Dec 2023** | **$5,021** | **$0** | **$0 on 11/14/2020** |
| **Nov 2023** | **$5,021** | **$0** | **$0 on 11/14/2020** |
| **Oct 2023** | **$5,021** | **$0** | **$0 on 11/14/2020** |
| **Sep 2023** | **$5,021** | **$0** | **$0 on 11/14/2020** |
| **Aug 2023** | **$5,021** | **$0** | **$0 on 11/14/2020** |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $5,000



## Contact Info

| Address | **PO BOX 15369, WILMINGTON DE 19850** |
|---|---|
| Phone Number | **(800) 945-2000** |



## Comment

### Current:

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Invalid date

Annual Credit Report - Experian                                                      2/6/25, 7:48 PM

# JPMCB CARD
**POTENTIALLY NEGATIVE**



## Account Info

*incomplete*

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $2,617 |
| Account Number | 438857XXXXXXXXXX | Balance Updated | 01/03/2025 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 07/17/2013 | Credit Limit | $2,500 |
| Status | Account charged off. $2,617 written off. $2,617 past due as of Jan 2025. | Highest Balance | $7,628 |
| | | Terms | |
| Status Updated | Jul 2021 | On Record Until | Sep 2027 |

*inaccurate*

## Payment History

*incomplete*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

180   Past due 180 days

CO    Charge off

ND    No data for this period

### Payment history guide

Charge Off as of Jan 2025, Aug 2023 to Dec 2024, Jul 2021 to Dec 2022

180 days past due as of Jun 2021

150 days past due as of May 2021

120 days past due as of Apr 2021

90 days past due as of Mar 2021

60 days past due as of Feb 2021

30 days past due as of Jan 2021

This account is scheduled to continue on record until Sep 2027.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Nov 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Oct 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Sep 2024 | $2,617 | $0 | $0 on 10/28/2020 |

| Aug 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Jul 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Jun 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| May 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Apr 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Mar 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Feb 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Jan 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Dec 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Nov 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Oct 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Sep 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Aug 2023 | $2,617 | $0 | $0 on 10/28/2020 |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $2,500

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 15369, WILMINGTON DE 19850 |
| Phone Number | (800) 945-2000 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

Account closed at credit grantor's request.

Invalid date

# JPMCB CARD

**POTENTIALLY NEGATIVE**



**Account Info**

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $3,609 |
| Account Number | 546604XXXXXXXXXX | Balance Updated | 01/17/2025 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/22/2013 | Credit Limit | $4,200 |
| Status | Account charged off. $3,609 written off. $3,609 past due as of Jan 2025. | Highest Balance | $4,104 |
| | | Terms | - |
| Status Updated | Oct 2021 | On Record Until | Dec 2027 |

**Payment History**

Jan   Feb   Mar   Apr   May   Jun   Jul   Aug   Sep   Oct   Nov   Dec

**Annual Credit Report - Experian**                                                      2/6/25, 7:48 PM

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND |
| 2021 | 30 | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

*(handwritten annotation: Incomplete)*

✓    Current / Terms met

30    Past due 30 days

60    Past due 60 days

90    Past due 90 days

120    Past due 120 days

150    Past due 150 days

180    Past due 180 days

CO    Charge off

ND    No data for this period

**Payment history guide**

Charge Off as of Jan 2025, Dec 2024, Aug 2023 to Nov 2024, Oct 2021 to Nov 2022

180 days past due as of Sep 2021

150 days past due as of Aug 2021

120 days past due as of Jul 2021

90 days past due as of Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021, Jan 2021

This account is scheduled to continue on record until Dec 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Nov 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Oct 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Sep 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Aug 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Jul 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Jun 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| May 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Apr 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Mar 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Feb 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Jan 2024 | $3,609 | $0 | $0 on 2/12/2021 |
| Dec 2023 | $3,609 | $0 | $0 on 2/12/2021 |
| Nov 2023 | $3,609 | $0 | $0 on 2/12/2021 |
| Oct 2023 | $3,609 | $0 | $0 on 2/12/2021 |
| Sep 2023 | $3,609 | $0 | $0 on 2/12/2021 |
| Aug 2023 | $3,609 | $0 | $0 on 2/12/2021 |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $4,200

 ## Contact Info

# NAVY FEDERAL CR UNION
### POTENTIALLY NEGATIVE

## Account Info



*(handwritten annotations: "incomplete", "inaccurate", "incomplete")*

| | | | |
|---|---|---|---|
| Account Name | NAVY FEDERAL CR UNION | Balance | $16,698 |
| Account Number | 500001XXXXXXXXXXXXXXXX XX | Balance Updated | 12/31/2024 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 05/26/2017 | Credit Limit | $16,600 |
| Status | Account charged off. $16,703 written off. $16,698 past due as of Dec 2024. | Highest Balance | $16,703 |
| | | Terms | - |
| | | On Record Until | Jun 2028 |
| Status Updated | Apr 2022 | | |

## Payment History

**Annual Credit Report - Experian**                                          2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | 120 | 150 | 180 | CO  | CO  | CO  | CO  | CO  | CO  | ND  | ND  | CO  |
| 2021 | ✓   | 30  | 60  | 90  | 120 | ✓   | ✓   | ✓   | ✓   | 30  | 60  | 90  |
| 2020 | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | ✓   | ✓   |

IN complete

✓   Current / Terms met

30  Past due 30 days

60  Past due 60 days

90  Past due 90 days

120 Past due 120 days

150 Past due 150 days

180 Past due 180 days

CO  Charge off

ND  No data for this period

## Paym ent histoly  guide

Charge Off as of Dec 2022 to Dec 2024, Apr 2022 to Sep 2022

180 days past due as of Mar 2022

150 days past due as of Feb 2022

120 days past due as of Jan 2022, May 2021

90 days past due as of Dec 2021, Apr 2021

60 days past due as of Nov 2021, Mar 2021

30 days past due as of Oct 2021, Feb 2021

This account is scheduled to continue on record until Jun 2028.

 ## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2024 | $16,698 | $0 | $0 |
| Oct 2024 | $16,698 | $0 | $0 |
| Sep 2024 | $16,698 | $0 | $0 |
| Aug 2024 | $16,698 | $0 | $0 |
| Jul 2024 | $16,698 | $0 | $0 |
| Jun 2024 | $16,698 | $0 | $0 |
| May 2024 | $16,698 | $0 | $0 |
| Apr 2024 | $16,698 | $0 | $0 |
| Mar 2024 | $16,698 | $0 | $0 |
| Fe b2024 | $16,698 | $0 | $0 |
| Jan 2024 | $16,698 | $0 | $0 |
| Dec 2023 | $16,698 | $0 | $0 |
| Nov 2023 | $16,698 | $0 | $0 |
| Oct 2023 | $16,698 | $0 | $0 |
| Se p2023 | $16,698 | $0 | $0 |
| Aug 2023 | $16,698 | $0 | $0 |
| Jul 2023 | $16,698 | $0 | $0 |
| Jun 2023 | $16,698 | $0 | $0 |
| May 2023 | $16,698 | $0 | $0 |
| Apr 2023 | $16,698 | $0 | $0 |

| | | | |
|---|---|---|---|
| Mar 2023 | $16,698 | $0 | $0 |
| Fe b2023 | $16,698 | $0 | $0 |

## Additional info

Between Feb 2023 and Nov 2024, your credit limit/high balance was $16,600

 ## Contact Info

| | |
|---|---|
| Address | PO BOX 3700,
MERRIFIELD VA 22119 |
| Phone Number | (888) 842-6328 |

# NORDSTROM/TD BANK USA

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | NORDSTROM/TD BANK US A | Balance | - |
| Account Number | 447043XXXXXXXXXX | Balance Updated | - |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 12/10/2014 | Credit Limit | $500 |
| Status | Paid, Closed/Never late. | Highest Balance | $0 |
| Status Updated | Aug 2019 | Terms | - |
| | | On Record Until | Aug 2029 |

 ## Payment History

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | TINKER FCU | Balance | - |
| Account Number | 967555XXXXX | Balance Updated | - |
| Account Type | Auto Loan | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 08/16/2018 | Original Balance | $56,096 |
| Status | Paid, Closed/Never late. | Highest Balance | - |
| Status Updated | Aug 2018 | Terms | 84 Months |
| | | On Record Until | Aug 2028 |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | — | — | — | — | — | — | — | CLS | — | — | — | — |

CLS  Closed

This account is scheduled to continue on record until Aug 2028.

 ## Contact Info

| | |
|---|---|
| Address | PO BOX 45750, OKLAHOMA CITY OK 73145 |
| Phone Number | (800) 456-4828 |

# TINKER FCU

**POTENTIALLY NEGATIVE**

 ## Account Info

Annual Credit Report - Experian



*incomplete    inaccurate*    2/6/25, 7:48 PM

| Account Name | TINKER FCU | Balance | $4,378 |
| Account Number | 470415XXXXXXXXXX | Balance Updated | 10/21/2021 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 05/16/2017 | Credit Limit | $5,000 |
| Status | Account charged off. $4,378 written off. $1,010 past due as of Oct 2021. | Highest Balance | $5,105 |
| | | Terms | - |
| Status Updated | Oct 2021 | On Record Until | Apr 2028 |

*incomplete*

## $ Payment History

Annual Credit Report – Experian                                                    2/6/25, 7:48 PM



|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2021 | ✓ | 30 | ✓ | ND | 30 | 60 | 90 | 120 | 150 | CO | — | — |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

*incomplete*

| ✓ | Current / Terms met |
|---|---|
| 30 | Past due 30 days |
| 60 | Past due 60 days |
| 90 | Past due 90 days |
| 120 | Past due 120 days |
| 150 | Past due 150 days |
| CO | Charge off |
| ND | No data for this period |

## Payment history guide

Charge Off as of Oct 2021

180 days past due as of Oct 2021

150 days past due as of Sep 2021

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021, Jul 2020

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| Address | PO BOX 45750,<br>OKLAHOMA CITY OK 73145 |
| --- | --- |
| Phone Number | (800) 456-4828 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# TINKER FCU

**POTENTIALLY NEGATIVE**



## Account Info

_incomplete_

| Account Name | TINKER FCU |
| --- | --- |
| Account Number | 470415XXXXXXXXXX |
| Account Type | Credit card |
| Responsibility | Individual |
| Date Opened | 05/16/2017 |
| Status | Credit card reported lost or stolen, closed. |
| Status Updated | Mar 2021 |

| Balance | - |
| --- | --- |
| Balance Updated | - |
| Recent Payment | - |
| Monthly Payment | - |
| Credit Limit | $5,000 |
| Highest Balance | $5,105 |
| Terms | - |

_incomplete_

**$** **Payment History**

Annual Credit Report – Experian                                                     2/6/25, 7:48 PM

*Incomplete*

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2021 | ✓ | 30 | CLS | — | — | — | — | — | — | — | — | — |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓  Current / Terms met

30  Past due 30 days

CLS  Closed

## Payment history guide

30 days past due as of Feb 2021, Jul 2020



## Contact Info

| Address | PO BOX 45750, |
| | OKLAHOMA CITY OK 73145 |
| Phone Number | (800) 456-4828 |

## Comment

### Current:

Credit card lost or stolen.

### Previous:

None

# TINKER FCU

**POTENTIALLY NEGATIVE**



## Account Info

*incomplete*     *inaccurate*

| | | | |
|---|---|---|---|
| Account Name | TINKER FCU | Balance | $670 |
| Account Number | 967555XXXXX | Balance Updated | 01/31/2025 |
| Account Type | Auto Loan | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 05/25/2017 | Original Balance | $9,581 |
| Status | Account charged off. $2,268 written off. $670 past due as of Jan 2025. | Highest Balance | - |
| | | Terms | 60 Months |
| Status Updated | Aug 2021 | On Record Until | Dec 2027 |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO' | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | 30 | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met

30 Past due 30 days

60 Past due 60 days

90 Past due 90 days

120    Past due 120 days

150    Past due 150 days

180    Past due 180 days

CO     Charge off

### Payment history guide

Charge Off as of Aug 2021 to Jan 2025

180 days past due as of Jul 2021

150 days past due as of Jun 2021

120 days past due as of May 2021

90 days past due as of Apr 2021

60 days past due as of Mar 2021

30 days past due as of Feb 2021, Jan 2021, Nov 2020, Jun 2020

This account is scheduled to continue on record until Dec 2027.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $669 | $0 | $0 on 8/11/2023 |
| Nov 2024 | $667 | $0 | $0 on 8/11/2023 |
| Oct 2024 | $666 | $0 | $0 on 8/11/2023 |
| Sep 2024 | $665 | $0 | $0 on 8/11/2023 |
| Aug 2024 | $663 | $0 | $0 on 8/11/2023 |
| Jul 2024 | $662 | $0 | $0 on 8/11/2023 |
| Jun 2024 | $660 | $0 | $0 on 8/11/2023 |

| May 2024 | $659 | $0 | $0 on 8/11/2023 |
| Apr 2024 | $658 | $0 | $0 on 8/11/2023 |
| Mar 2024 | $656 | $0 | $0 on 8/11/2023 |
| Feb 2024 | $655 | $0 | $0 on 8/11/2023 |
| Jan 2024 | $654 | $0 | $0 on 8/11/2023 |
| Dec 2023 | $652 | $0 | $0 on 8/11/2023 |
| Nov 2023 | $651 | $0 | $0 on 8/11/2023 |
| Oct 2023 | $650 | $0 | $0 on 8/11/2023 |
| Sep 2023 | $648 | $0 | $0 on 8/11/2023 |
| Aug 2023 | $647 | $0 | $1,690 on 8/11/2023 |
| Jul 2023 | $2,333 | $0 | $0 on 1/1/2023 |
| Jun 2023 | $2,326 | $0 | $0 on 1/1/2023 |
| May 2023 | $2,319 | $0 | $0 on 1/1/2023 |
| Apr 2023 | $2,313 | $0 | $0 on 1/1/2023 |
| Mar 2023 | $2,306 | $0 | $0 on 1/1/2023 |
| Feb 2023 | $2,300 | $0 | $0 on 1/1/2023 |

## Additional info

The original amount of this account was $9,581



## Contact Info

| Address | PO BOX 45750, |
| | OKLAHOMA CITY OK 73145 |
| Phone Number | (800) 456-4828 |

 **Contact Info**

Address                    PO BOX 393,
                           MINNEAPOLIS MN 55480

Phone Number               (855) 854-3502

 **Comment**

**Current:**

Account closed at consumer's request.

**Previous:**

None

 **Reinvestigation Info**

This item was updated from our processing of your
dispute in Mar 2017.

# Public Records

Information gathered from courts or other government agencies about legal matters
associated with you. The most common Public Records are bankruptcies, tax liens, and
monetary judgments.

## Chapter 7 bankruptcy dismissed
Potentially Negative

 **Record Details**

| Record Type | Chapter 7 bankruptcy dismissed | Date Filed | 10/13/2022 |
| Reference Number | 2212371SAH | Date Resolved | 11/17/2022 |
| Responsibility | Individual | On Record Until | Oct 2029 |

## Court Information

| Court | US BANKRUPTCY COURT OKLAHOMA CITY |
| Address | 215 DEAN A MCGEE AVE, OKLAHOMA CITY OK 73102 |
| Phone Number | (405) 609-5700 |

*is not the furnisher, inaccurate* (handwritten)

## Hard In quiries

Hard inquiries are requests for your consumer information based on an action or process initiated by you generally related to a credit or other monetary obligation, such as when you apply for credit, rental property, or utility service, or default on a loan causing it to be sent to a collection agency. Hard inquiries are displayed to companies that receive your consumer report and may stay on your report at least two years.

**You do not have any hard inquiries**

## Soft In quiries

Soft inquiries are generally initiated by others, like companies making promotional offers or lenders periodically reviewing your existing credit accounts. Soft inquiries also include checking your own credit report or using credit monitoring services, and have no impact on your credit score.