E X. B

PO Box 9701
Allen, TX 75013



0000170   04 SP 2.31  **SNGLP T3 1 7066 73111-162109   -C03-P00170-I
VANCE DOTSON
1709 ALBANY AVE
OKLAHOMA CITY OK 73111-1621

||ıı||⸱⸱⸱⸱|⸱|⸱||||⸱|⸱|||||ıⅠ||||ⅠⅠⅠⅠ||⸱|||⸱|⸱||⸱||||||⸱|⸱||⸱ı⸱|⸱|⸱|



# Your Dispute Results

Report # **2071-6528-62** for **Mar 17, 2025**



# Hi, Vance. Welcome to your Dispute Results.

Our reinvestigation of the dispute(s) and/or other request(s) you recently submitted is now complete. If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

CELTIC BANK/CONTFINCO
534636029612....
PLEASE CONTACT CREDIT GRANTOR AT 8664494514

A credit score is a number lenders use to help them determine your creditworthiness. It is generated through statistical models using elements from your credit report; however, your score is not physically stored as part of your credit history on the credit file. Rather, it is typically generated at the time a lender requests your credit report, and is then included as part of the report.

There are many different credit scores used in the financial service industry. Your score may be different from lender to lender (or from car loan to mortgage loan), depending on the type of credit scoring model that was used.

Your credit score is a fluid number, and it changes as the elements in your credit report change. For example, payment updates or a new account could cause your score to fluctuate.

To obtain your VantageScore ®, call 1 888 EXPERIAN (397 3742).

Careful statistical study has shown that inquiries are an indicator of credit risk. The more inquiries that appear on a borrower's credit file, the more likely a borrower may not be able to pay his or her bills as agreed. However, inquiries have a relatively small impact on your credit score. In a credit-scoring model there are other, stronger indicators of future payment performance, such as past payment history and use of credit, that can offset this one bit of information.

Credit scores usually only consider inquiries initiated by you seeking credit. These include mortgage applications, credit card applications and auto loan applications. Inquiries that don't affect your score include consumer requests to view their own credit reports, lenders using credit information for account review purposes, lenders using credit information for "pre-approved" credit offers, or inquiries by employers in making employment decisions.

Designers of credit scoring models review a set of consumers - often over a million - who opened loans at the same time, and determine who paid their loan and who did not. The credit profiles of the consumers who defaulted on the loans are examined to identify common traits they exhibited at the time they applied for the loan (such as number of open accounts; amount of outstanding balances; number and severity of late payments; type, number and age of accounts; recent inquiries, etc.) The designers then build statistical models that assign weights to each variable, and these variables are combined to create a credit score.

7066-03-00-0000170-0015-0002754

## Dispute Results (Continued)

Experian and other designers of credit scoring models will not disclose the formula used to calculate your score because this is proprietary information. We also cannot advise you specifically how to raise your score, or how changes to your credit report might impact your score. For general information on how to improve your score, see the back of your credit score report. We calculate your score based on information in your personal credit report and we cannot change the score; however, inaccurate information in your report can be corrected, which may change your score. If you feel that your score does not accurately reflect your credit history, please review your personal credit report. If any information is inaccurate, log on to www.experian.com/disputes or contact us at the toll-free number on your credit report to initiate a dispute. If the dispute process results in a change to your credit report, your score may or may not be impacted when you request a new credit score report.





To obtain your VantageScore ®, call 1 888 EXPERIAN (397 3742).

To order a copy of your VantageScore® report with a credit card, log on to www.experian.com/help or call 1 888 EXPERIAN (1 888 397 3742). To order with a check or money order, write to us at:

Experian
P.O. Box 2002
Allen, TX 75013

Be sure to include the following information:

- Your full name including middle initial (and generation such as JR, SR, II, III)
- Social Security number
- Complete addresses for the past two years
- Date of birth
- One copy of a government issued identification card, such as a driver's license, state ID card, etc.
- One copy of a utility bill, bank or insurance statement, etc.

Make sure that each copy is legible and displays your name and current mailing address and the date of issue (statement dates must be recent). We are unable to accept credit card statements, voided checks, lease agreements, magazine subscriptions or postal service forwarding orders as proof.

To protect your personal identification information, Experian does not return correspondence sent to us. Send copies of any documents you wish to provide to us and always retain your original documents.

Please enclose a payment of $7.95 plus any applicable tax.

Because your score is based on information in your personal credit report, it is very important that you review a copy of your personal credit report carefully for accuracy. To order a copy of your personal credit report with a credit card, log on to www.experian.com/help or call 1 888 EXPERIAN (1 888 397 3742). To order by mail, send all of the information listed above. If you are not eligible for a free report by federal or state law, fees for credit reports, with applicable taxes, are:

California - $8; Colorado, Massachusetts - 1 free report per calendar year, $8 thereafter; New Jersey - 1 free report per calendar year, $8.53 thereafter; Connecticut - $5.32 for first copy per calendar year, $7.98 thereafter; Georgia - 2 free reports per calendar year, $12 thereafter; Maine - 1 free report per 12–month period, $5 thereafter; Maryland - 1 free report per 12–month period, $5.30 thereafter; Minnesota - $3; Montana, $8.50; Vermont - 1 free report per 12–month period, $7.50 thereafter. All other states and territories - $12 plus any applicable tax.

Acceptable forms of payment are credit card, check and money order. If you submit your credit card information by mail, be sure to include the name exactly as it is displayed on the card, the credit card type, the credit card number and the expiration date. Accepted credit cards are American Express, Discover, MasterCard and VISA.

Scores reflect credit payment patterns over time with more emphasis on recent information. In general, a score may improve, if you:

- Pay your bills on time. Delinquent payments and collections can have a major negative impact on a score.
- Keep balances low on credit cards and other "revolving credit." High outstanding debt can affect a score.
- Apply for and open new credit accounts only as needed. Don't open accounts just to have a better credit mix — it probably won't raise your score.
- Pay off debt rather than moving it around. Also don't close unused cards as a short-term strategy to raise your score. Owing the same amount but having fewer open accounts may lower your score.

We cannot advise you specifically how to raise your score, or how changes to your credit report might impact your score. If you feel that your score does not accurately reflect your credit history, please review your personal credit report. If any information is inaccurate, log on to www.experian.com/disputes or contact us at the toll-free number on your credit report to initiate a dispute. If the dispute process results in a change to your credit report, your score may or may not be impacted when you request a new credit score report.

Credit scores consider a wide range of information on your credit report. They do not consider:

- Your race, color, religion, national origin, sex and marital status. U.S. law prohibits credit scoring from considering these facts, as well as any receipt of public assistance, or the exercise of any consumer right under the Consumer Credit Protection Act.
- Your age.



**Dispute Results** (Continued)

- Your salary, occupation, title, employer, date employed or employment history. However, lenders may consider this information in making their approval decisions.

- Where you live.

- Any interest rate being charged on a particular credit card or other account.

- Certain types of inquiries (requests for your credit report). The score does not count "consumer disclosure inquiries" that reflect requests you have made for your credit report in order to check it. It also does not count "promotional inquiries" that reflect requests made by lenders in order to make you a "pre-approved" credit offer — or "account review inquiries" that reflect requests made by lenders to review your account with them. Inquiries for employment purposes are not counted

Before credit scores, lenders physically looked over each applicant's credit report to determine whether to grant credit. A lender might deny credit based on a subjective judgment that a consumer already held too much debt, or had too many recent late payments. Not only was this time consuming, but also human judgment was prone to mistakes and bias. Lenders used personal opinion to make a decision about an applicant that may have had little bearing on the applicant's ability to repay debt.

Credit scores help lenders assess risk more fairly because they are consistent and objective. Consumers also benefit from this method. No matter who you are as a person, your credit score only reflects your likelihood to repay debt responsibly, based on your past credit history and current credit status.

If you feel that your score does not **accurately** reflect your credit history, please review your personal credit report. If any information is inaccurate, log on to www.experian.com/disputes or contact us at the toll-free number on your credit report to initiate a dispute. If the dispute process results in a change to your credit report, your score **may** or **may not** be impacted when you request a new credit score report.

Common questions that many consumers have regarding their credit scores are "why didn't my score go up?" or "what can I do to make my score go up?" For example, you might ask if closing two installment accounts would improve your credit score. While this question may appear to be easy to answer, there are many factors to consider. Simply closing two accounts not only lowers the number of open installment accounts (which generally will improve your score) but it also lowers the total number of all open accounts (which generally lowers your score).

Furthermore, such an action will affect the average age of all accounts that could either raise or lower your score. As you can see, one seemingly simple change actually affects a large number of items on your credit report. Therefore, it is impossible to provide an accurate assessment of how one specific action will affect your credit score.

A credit score is based entirely on the information found on your personal credit report. Any change to your credit report could affect your score.

If you feel that your score does not **accurately** reflect your credit history, please review your personal credit report. If any information is inaccurate, log on to www.experian.com/disputes or contact us at the toll-free number on your credit report to initiate a dispute. If the dispute process results in a change to your credit report, your score **may** or **may not** be impacted.

In response to your recent request, we are sending your dispute results. Before contacting us, please review this report carefully. If you disagree with an item, you may dispute it. We will process disputes generally by sending your dispute to the furnisher of the information or to the vendor who collected the information from a public record. If we were able to make changes to your credit report based on information you provided, or if you requested the addition of a statement, we have done so. Otherwise, we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

# How to Read Your Results

Deleted - This item was removed from your credit report. Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Updated (Your results will indicate which one of the following applies.) - a) The information you disputed has been updated. Please review your report for the details. b) The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details. c) Information on this item has been updated. Please review your report for the details. Processed - This item was either updated or deleted; Please review your report for the details. Verified and Updated - The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Please review your report for the details.

## Here are your results

## Public records

**US BANKRUPTCY COURT OKLAHOMA CITY 221237.... Outcome: Deleted - This item was removed from your credit report. Please review your report for the details.**

## Credit items

7066-03-00-0000170-0014-0002753

## Dispute Results (Continued)

BMW FINANCIAL SERVICES 100313.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

AMEX 3499924574460473 Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

CITICARDS CBNA 542418130451.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

BANK OF AMERICA 440066903539.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

TINKER FCU 9675552.... Outcome: Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

TINKER FCU 9675552.... Outcome: Deleted - This item was removed from your credit report. Please review your report for the details.

TINKER FCU 9675552.... Outcome: Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

JPMCB CARD 426690206452.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

TINKER FCU 470415150098.... Outcome: Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

TINKER FCU 470415150086.... Outcome: Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

CBNA 512106521599.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

CCS/FIRST SAVINGS BANK 543360119025.... Outcome: Deleted - This item was removed from your credit report. Please review your report for the details.

JPMCB CARD 438857608315.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

NAVY FEDERAL CR UNION 500001406095540601.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

JPMCB CARD 546604202031.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

CORTRUST BANK NA 543668400024.... Outcome: Updated - Information on this item has been updated.  Please review your report for the details.

CELTIC BANK/CONTFINCO 534636029612.... Outcome: Verified and Updated - The information you disputed has been verified as accurate; however, information unrelated to your dispute has been updated. Please review your report for the details.

DISCOVER BANK 601120885568.... Outcome: Verified and Updated - The information you disputed has been verified as accurate; however, information unrelated to your dispute has been updated. Please review your report for the details.

CCS/FIRST NATIONAL BAN 423980105012.... Outcome: Deleted - This item was removed from your credit report. Please review your report for the details.

FSB BLAZE 518213001194.... Outcome: Deleted - This item was removed from your credit report. Please review your report for the details.

COMMUNICATION FCU 433520530007.... Outcome: Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

Credit items
Before Dispute



7066-03-00-0000170-014-0002753

## Dispute Results (Continued)

### BMW FINANCIAL SERVICES/CREDIT Partial Acct # 100313....    Status (Sep 2024) Paid, Closed.
1400 CITY VIEW DR COLUMBUS OH 43215; (800) 578 5000

| Date opened | Terms | Recent Balance | | Payment history: Sep 2018 - Sep 2024 |
|---|---|---|---|---|
| Aug 2018 | 72 Months | Not reported | | |
| Address ID # 0143348191 | Monthly payment Not reported | | | |
| Type Auto Loan | Credit limit or original amount | | | |
| Responsibility Individual | $61,853 | | | |
| | High Balance $0 | | | |

Payment history: Sep 2018 - Sep 2024

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | OK | OK | OK | OK | OK | OK | OK | OK | CLS | | | |
| 2023 | OK | OK | OK | OK | OK | OK | OK | 30 | OK | OK | OK | OK |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | OK | 30 |
| 2021 | OK | OK | OK | OK | 30 | 60 | OK | 30 | 30 | OK | OK | OK |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | | | | | | OK | OK | OK | OK |

|  | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,205 | $2,139 | $3,127 | $4,050 | $5,026 | $5,992 | $6,970 | $7,886 | $8,775 | $8,775 | $10,688 | $11,628 | $13,584 | $13,558 |
| Date Payment Received | 08.19.24 | 07.09.24 | 06.20.24 | 05.08.24 | 04.10.24 | 03.04.24 | 02.14.24 | 01.17.24 | 11.30.23 | 11.30.23 | 10.05.23 | 08.31.23 | 07.01.23 | 07.01.23 |
| Scheduled Payment Amount | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 |
| Actual Amount Paid | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $1,990 | $994 | $2,066 | No Data | $995 |

|  | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|
| Account Balance | $14,498 | $15,429 | $16,358 | $17,282 | $18,214 |
| Date Payment Received | 06.02.23 | 05.02.23 | 04.02.23 | 03.02.23 | 02.04.23 |
| Scheduled Payment Amount | $995 | $995 | $995 | $995 | $995 |
| Actual Amount Paid | $995 | $995 | $995 | $995 | $995 |

The original amount of this account was $61,853

## After Dispute

### BMW FINANCIAL SERVICES/CREDIT Partial Acct # 100313....    Status (Sep 2024) Paid, Closed.
1400 CITY VIEW DR COLUMBUS OH 43215; (800) 578 5000

| Date opened | Terms | Recent Balance |
|---|---|---|
| Aug 2018 | 72 Months | Not reported |
| Address ID # 0143348191 | Monthly payment Not reported | This item was updated from our processing of your dispute in Feb 2025. |
| Type Auto Loan | Credit limit or original amount | |
| Responsibility Individual | $61,853 | |
| | High Balance Not reported | |
| | Recent payment $2,203 as of 09/14/2024 | |

x means incomplete

Payment history: Sep 2018 - Sep 2024

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | OK | OK | OK | OK | OK | OK | OK | OK | CLS | | | |
| 2023 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | OK | 30 |
| 2021 | OK | OK | OK | | | OK | OK | | OK | OK | OK | OK |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | | | | | | OK | OK | OK | OK |

|  | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,205 | $2,139 | $3,127 | $4,050 | $5,026 | $5,992 | $6,970 | $7,886 | $8,775 | $8,775 | $10,688 | $11,628 | $13,584 | $13,558 |
| Date Payment Received | 08.19.24 | 07.09.24 | 06.20.24 | 05.08.24 | 04.10.24 | 03.04.24 | 02.14.24 | 01.17.24 | 11.30.23 | 11.30.23 | 10.05.23 | 08.31.23 | 07.01.23 | 07.01.23 |
| Scheduled Payment Amount | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 |
| Actual Amount Paid | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $1,990 | $994 | $2,066 | No Data | $995 |

|  | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|
| Account Balance | $14,498 | $15,429 | $16,358 | $17,282 |
| Date Payment Received | 06.02.23 | 05.02.23 | 04.02.23 | 03.02.23 |
| Scheduled Payment Amount | $995 | $995 | $995 | $995 |
| Actual Amount Paid | $995 | $995 | $995 | $995 |

The original amount of this account was $61,853

## Before Dispute

7066-03-00-0000170-0013-0002752

**Dispute Results** (Continued)

---

**AMERICAN EXPRESS** Partial Acct # 3499924574460473
PO BOX 981537 EL PASO TX 79998; (800) 874 2717

**Status (Sep 2021)** Account charged off.
$2,285 written off. $2,206 past due as of Jul 2023.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | 1 Months | $2,206 as of Jul 2023 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Mar 2028. |
| Credit card | original amount | Comment: |
| Responsibility | Not reported | Account closed at |
| Individual | High Balance | credit grantor's request. |
| | $4,969 | |

**Payment history: Jun 2017 - Jul 2023**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | CO | CO | CO | CO | CO | CO | CO | | | | | |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | OK | OK | OK | | | | | | CO | CO | CO | CO |
| 2020 | | | | | | 2020 In Good Standing | | | | | | |
| 2019 | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK |
| 2018 | | | | | 2018 In Good Standing | | | | | | | |
| 2017 | | | | | | | OK | OK | OK | OK | OK | OK |



---

**After Dispute**

**AMERICAN EXPRESS** Partial Acct # 3499924574460473
PO BOX 981537 EL PASO TX 79998; (800) 874 2717

**Status (Sep 2021)** Account charged off.
$2,285 written off. $2,206 past due as of Aug 2023.

*X means incomplete*

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | 1 Months | $2,206 as of Aug 2023 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Mar 2028. |
| Credit card | original amount | Comment: |
| Responsibility | Not reported | Account closed at |
| Individual | High Balance | credit grantor's request. |
| | $4,969 | This item was updated |
| | | from our processing of |
| | | your dispute in Feb 2025. |

**Payment history: Feb 2018 - Aug 2023**



| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | X | X | X | X |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | OK | OK | OK | | | | | | CO | CO | CO | CO |
| 2020 | | | | | | 2020 In Good Standing | | | | | | |
| 2019 | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK |
| 2018 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

---

**Before Dispute**

**CITI CARDS/CITIBANK** Partial Acct # 542418130451....
PO BOX 6241 SIOUX FALLS SD 57117; (800) 950 5114

**Status (Dec 2022)** Account charged
off/Never late. $1,154 written off. $711 past
due as of Jan 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Nov 2014 | Not reported | $1,154 as of Jan 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Jun 2029. |
| Credit card | original amount | Comment: |
| Responsibility | $1,260 | Account closed at |
| Individual | High Balance | credit grantor's request. |
| | $2,673 | |

**Payment history: Feb 2018 - Jan 2025**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | CO |
| 2021 | | | | | | 2021 In Good Standing | | | | | | |
| 2020 | | | | | | 2020 In Good Standing | | | | | | |
| 2019 | | | | | | 2019 In Good Standing | | | | | | |
| 2018 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Comment History**
Account closed at credit grantor's request.| Dec 2024 - Aug 2023

7066-03-00-0000170-0013-0002752

## Dispute Results (Continued)

| | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 |
| Date Payment Received | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 |
| Date Payment Received | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | $1,154 | $1,154 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Dec 2024, your credit limit/high balance was $1,260

## After Dispute

**CITI CARDS/CITIBANK** Partial Acct # 542418130451.... ✗
PO BOX 6241 SIOUX FALLS SD 57117; (800) 950 5114

**Status (Dec 2022)** Account charged off/Never late. $736 past due as of Mar 2025.

| | | |
|---|---|---|
| **Date opened** Nov 2014 | **Terms** Not reported | **Recent Balance** $1,154 as of Mar 2025 |
| **Address ID #** 0143348191 | **Monthly payment** Not reported | This account is scheduled to continue on record until Jun 2029. |
| **Type** Credit card | **Credit limit or original amount** $1,260 | **Comment:** Account closed at credit grantor's request. |
| **Responsibility** Individual | **High Balance** $2,673 | This item was updated from our processing of your dispute in Mar 2025. |

**Payment history: Apr 2018 - Mar 2025**

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | ND | CO | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | CO |
| 2021 | 2021 In Good Standing | | | | | | | | | | | |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 |
| Date Payment Received | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 |
| Date Payment Received | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | $1,154 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $1,260

## Before Dispute

7066-03-00-0000170-0012-0002751

## Dispute Results (Continued)

**BANK OF AMERICA** Partial Acct # 440066903539....
PO BOX 982238 EL PASO TX 79998; (800) 421 2110

**Status (Oct 2021)** Account charged off.
$5,225 written off. $5,225 past due as of Feb 2025.



| Date opened | Terms | Recent Balance | Payment history: Mar 2018 - Feb 2025 |
|---|---|---|---|
| Jun 2017 | Not reported | $5,225 as of Feb 2025 | |
| Address ID # | Monthly payment | This account is scheduled | |
| 0143348191 | Not reported | to continue on record until | |
| Type | Credit limit or | Dec 2027. | |
| Credit card | original amount | Comment: | |
| Responsibility | $7,500 | Account closed at | |
| Individual | High Balance | credit grantor's request. | |
| | $7,547 | | |

Payment history: Mar 2018 - Feb 2025

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | | CLS | CLS | | | | 120 | 150 | 180 | CO | CO | CO |
| 2020 | CLS | CLS | CLS | CLS | CLS | | CLS | CLS | CLS | CLS | CLS | CLS |
| 2019 | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS |
| 2018 | | | OK | OK | OK | OK | OK | OK | OK | CLS | CLS | CLS |

### Comment History
Account closed at credit grantor's request.| Jan 2025 - Feb 2022

|                                | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|--------------------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| **Account Balance**            | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 |
| **Date Payment Received**      | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| **Scheduled Payment Amount**   | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| **Actual Amount Paid**         | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|                                | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|--------------------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| **Account Balance**            | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 |
| **Date Payment Received**      | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| **Scheduled Payment Amount**   | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| **Actual Amount Paid**         | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Jan 2025, your credit limit/high balance was $7,500

## After Dispute

**BANK OF AMERICA** Partial Acct # 440066903539....
PO BOX 982238 EL PASO TX 79998; (800) 421 2110

**Status (Nov 2021)** Account charged off.
$5,225 written off. $5,225 past due as of Mar 2025.

| Date opened | Terms | Recent Balance | Payment history: Apr 2018 - Mar 2025 |
|---|---|---|---|
| Jun 2017 | Not reported | $5,225 as of Mar 2025 | |
| Address ID # | Monthly payment | This account is scheduled | |
| 0143348191 | Not reported | to continue on record until | |
| Type | Credit limit or | Dec 2027. | |
| Credit card | original amount | Comment: | |
| Responsibility | $7,500 | Account closed at | |
| Individual | High Balance | credit grantor's request. | |
| | $7,547 | | |

This item was updated from our processing of your dispute in Feb 2025.

Payment history: Apr 2018 - Mar 2025

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | ND | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | ND | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | ND | CO | CO | CO | CO | CO | CO |
| 2021 | OK | | OK | | | ND | | | 180 | CO | CO | |
| 2020 | OK | OK | OK | OK | OK | ND | | OK | OK | OK | OK | OK |
| 2019 | | | | 2019 In Good Standing | | | | | | | | |
| 2018 | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### Comment History
Account closed at credit grantor's request.| Feb 2025

7066-03-00-0000170-0012-0002751

## Dispute Results (Continued)

|  | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Feb 2025, your credit limit/high balance was $7,500

## Before Dispute

**TINKER FCU** Partial Acct # 9675552....
PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Aug 2018)** Paid, Closed/Never late.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | 60 Months | Not reported |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Aug 2028. |
| Auto Loan | original amount | |
| Responsibility | $12,605 | |
| Individual | High Balance | |
| | $0 | |

Payment history: May 2017 - Aug 2018

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | OK | OK | OK | OK | OK | OK | OK | CLS | | | | |
| 2017 | | | | | OK | OK | OK | OK | OK | OK | OK | OK |

*The original amount of this account was $12,605*

## Before Dispute

**TINKER FCU** Partial Acct # 9675552....
PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Aug 2021)** Account charged off.
$2,268 written off. $670 past due as of Jan 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | 60 Months | $670 as of Jan 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Dec 2027. |
| Auto Loan | original amount | |
| Responsibility | $9,581 | |
| Individual | High Balance | |
| | $0 | |

Payment history: Feb 2018 - Jan 2025

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 91 | 120 | 150 | 150 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2020 | OK | OK | OK | OK | OK | 30 | OK | OK | OK | OK | 30 | OK |
| 2019 | | | | | 2019 in Good Standing | | | | | | | |
| 2018 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $669 | $667 | $666 | $665 | $663 | $662 | $660 | $659 | $658 | $656 | $655 | $654 | $652 | $651 |
| Date Payment Received | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

7066-03-00-0000170-0011-0002750

## Dispute Results (Continued)

|  | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|
| **Account Balance** | $650 | $648 | $647 | $2,333 | $2,326 | $2,319 | $2,313 | $2,306 | $2,300 |
| **Date Payment Received** | 08.11.23 | 08.11.23 | 08.11.23 | 01.01.23 | 01.01.23 | 01.01.23 | 01.01.23 | 01.01.23 | 01.01.23 |
| **Scheduled Payment Amount** | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| **Actual Amount Paid** | No Data | No Data | $1,690 | No Data | No Data | No Data | No Data | No Data | No Data |

The original amount of this account was $9,581

## Before Dispute

**JPMCB CARD** Partial Acct # 426690206452....
PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

**Status (Aug 2021)** Account charged off.
$5,021 written off. $5,021 past due as of
Feb 2025.

| | |
|---|---|
| **Date opened** Oct 2013 | **Terms** Not reported |
| **Address ID #** 0143348191 | **Monthly payment** Not reported |
| **Type** Credit card | **Credit limit or original amount** $5,000 |
| **Responsibility** Individual | **High Balance** $5,033 |

**Recent Balance**
$5,021 as of Feb 2025
This account is scheduled
to continue on record until
Oct 2027.
**Comment:**
Account closed at
credit grantor's request.



**Payment history:** Mar 2018 - Feb 2025

**Comment History**
Account closed at credit grantor's request.| Jan 2025 - Dec 2024

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account Balance** | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 |
| **Date Payment Received** | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 |
| **Scheduled Payment Amount** | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| **Actual Amount Paid** | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|
| **Account Balance** | $5,021 | $5,021 | $5,021 | $5,021 |
| **Date Payment Received** | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 |
| **Scheduled Payment Amount** | No Data | No Data | No Data | No Data |
| **Actual Amount Paid** | No Data | No Data | No Data | No Data |

Between Aug 2023 and Jan 2025, your credit limit/high balance was $5,000

## After Dispute

7066-03-00-0000170-0011-0002750

## Dispute Results (Continued)



### JPMCB CARD Partial Acct # 426690206452.... ✗
PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

**Status (Aug 2021)** Account charged off. $5,021 written off. $5,021 past due as of Mar 2025.

| Date opened | Terms | Recent Balance | This account is scheduled |
|---|---|---|---|
| Oct 2013 | Not reported | $5,021 as of Mar 2025 | |
| Address ID # | Monthly payment | | to continue on record until |
| 0143348191 | Not reported | | Oct 2027. |
| Type | Credit limit or | **Comment:** | |
| Credit card | original amount | Account closed at | |
| Responsibility | $5,000 | credit grantor's request. | |
| Individual | High Balance | | |
| | $5,033 | This item was updated | |
| | | from our processing of | |
| | | your dispute in Feb 2025. | |

**Payment history: Apr 2018 - Mar 2025**

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | CO  | CO  |     |     |     |     |     |     |     |     |     |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | ND  | ND  | ND  | ND  | ND  | ND  | ND  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | OK  | 30  | 60  | 90  | 120 | 150 | 180 | CO  | CO  | CO  | CO  | CO  |
| 2020 |     |     |     |     |     | 2020 In Good Standing |  |  |  |  |  |  |
| 2019 |     |     |     |     |     | 2019 In Good Standing |  |  |  |  |  |  |
| 2018 |     |     |     | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  |

**Comment History**
Account closed at credit grantor's request.| Feb 2025



|                            | Feb25    | Jan25    | Dec24    | Nov24    | Oct24    | Sep24    | Aug24    | Jul24    | Jun24    | May24    | Apr24    | Mar24    | Feb24    | Jan24    |
|----------------------------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|
| Account Balance            | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   |
| Date Payment Received      | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 |
| Scheduled Payment Amount   | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  |
| Actual Amount Paid         | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  |

|                            | Dec23    | Nov23    | Oct23    | Sep23    | Aug23    |
|----------------------------|----------|----------|----------|----------|----------|
| Account Balance            | $5,021   | $5,021   | $5,021   | $5,021   | $5,021   |
| Date Payment Received      | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 |
| Scheduled Payment Amount   | No Data  | No Data  | No Data  | No Data  | No Data  |
| Actual Amount Paid         | No Data  | No Data  | No Data  | No Data  | No Data  |

Between Aug 2023 and Feb 2025, your credit limit/high balance was $5,000

### Before Dispute

### TINKER FCU Partial Acct # 470415150098....
PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Mar 2021)** Credit card reported lost or stolen, closed.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | Not reported | Not reported |
| Address ID # | Monthly payment | **Comment:** |
| 0143348191 | Not reported | Credit card lost or |
| Type | Credit limit or | stolen. |
| Credit card | original amount | |
| Responsibility | $5,000 | |
| Individual | High Balance | |
| | $5,105 | |

**Payment history: Jun 2017 - Mar 2021**

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2021 | OK  | 30  | CLS |     |     |     |     |     |     |     |     |     |
| 2020 | OK  | OK  | OK  | OK  | OK  | OK  | 30  | OK  | OK  | OK  | OK  | OK  |
| 2019 |     |     |     |     |     | 2019 In Good Standing |  |  |  |  |  |  |
| 2018 |     |     |     |     |     | 2018 In Good Standing |  |  |  |  |  |  |
| 2017 |     |     |     |     |     | OK  | OK  | OK  | OK  | OK  | OK  | OK  |

### Before Dispute

7066-03-00-0000170-0710-0002749

## Dispute Results (Continued)

**TINKER FCU** Partial Acct # 470415150086....
PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Oct 2021)** Account charged off.
$4,378 written off. $1,010 past due as of
Oct 2021.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | Not reported | $4,378 as of Oct 2021 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Apr 2028. |
| Credit card | original amount | Comment: |
| Responsibility | $5,000 | Account closed at |
| Individual | High Balance | credit grantor's request. |
|  | $5,105 |  |

Payment history: Mar 2019 - Oct 2021

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | OK |  | OK | ND |  |  |  |  |  | CO |  |  |
| 2020 | OK | OK | OK | OK | OK | OK |  | OK | OK | OK | OK | OK |
| 2019 |  |  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |



## Before Dispute

**CBNA** Partial Acct # 512106521599....
PO BOX 6217 SIOUX FALLS SD 57117; (877) 816 9063

**Status (Nov 2022)** Account charged
off/Never late. $2,532 written off. $2,532
past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Nov 2014 | Not reported | $2,532 as of Feb 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | May 2029. |
| Credit card | original amount | Comment: |
| Responsibility | $2,800 | Account closed at |
| Individual | High Balance | credit grantor's request. |
|  | $3,604 |  |

Payment history: Mar 2018 - Feb 2025



|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO |  |  |  |  |  |  |  |  |  |  |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | CO | CO |
| 2021 |  |  |  |  |  | 2021 In Good Standing |  |  |  |  |  |  |
| 2020 |  |  |  |  |  | 2020 In Good Standing |  |  |  |  |  |  |
| 2019 |  |  |  |  |  | 2019 In Good Standing |  |  |  |  |  |  |
| 2018 |  |  |  |  | OK | OK | OK | OK | OK | OK | OK | OK |

### Comment History

Account closed at credit grantor's request.| Jan 2025

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Date Payment Received | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 |
| Scheduled Payment Amount | No Data | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Date Payment Received | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 |
| Scheduled Payment Amount | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Jan 2025, your credit limit/high balance was $2,800

## After Dispute

7056-03-00-0000170-0010-0002749

**Dispute Results** (Continued)

**CBNA** Partial Acct # 512106521599....
PO BOX 6217 SIOUX FALLS SD 57117; (877) 816 9063

X means incomplete

**Status (Nov 2022)** Account charged off/Never late. $2,532 written off. $2,532 past due as of Mar 2025.

| Date opened | Terms | Recent Balance | Payment history: Apr 2018 - Mar 2025 |
|---|---|---|---|
| Nov 2014 | Not reported | $2,532 as of Mar 2025 | |
| Address ID #<br>0143348191 | Monthly payment<br>Not reported | This account is scheduled<br>to continue on record until | |
| Type | Credit limit or | May 2029. | |
| Credit card | original amount | Comment: | |
| Responsibility | $2,800 | Account closed at | |
| Individual | High Balance<br>$3,604 | credit grantor's request.<br><br>This item was updated<br>from our processing of<br>your dispute in Mar 2025. | |

Payment history:
- 2025: JAN CO, FEB CO, MAR CO
- 2024: CO CO CO CO CO CO CO CO CO CO CO CO
- 2023: CO CO CO CO CO CO CO CO CO CO CO CO
- 2022: OK OK OK OK OK OK OK OK ND ND CO CO
- 2021: 2021 in Good Standing
- 2020: 2020 in Good Standing
- 2019: 2019 in Good Standing
- 2018: OK OK OK OK OK OK OK OK

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Date Payment Received | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 |
| Scheduled Payment Amount | No Data | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Date Payment Received | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 |
| Scheduled Payment Amount | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $2,800

**Before Dispute**

**JPMCB CARD** Partial Acct # 438857608315....
PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

**Status (Jul 2021)** Account charged off. $2,617 written off. $2,617 past due as of Feb 2025.

| Date opened | Terms | Recent Balance | Payment history: Mar 2018 - Feb 2025 |
|---|---|---|---|
| Jul 2013 | Not reported | $2,617 as of Feb 2025 | |
| Address ID #<br>0143348191 | Monthly payment<br>Not reported | This account is scheduled<br>to continue on record until | |
| Type | Credit limit or | Sep 2027. | |
| Credit Card | original amount | Comment: | |
| Responsibility | $2,500 | Account closed at | |
| Individual | High Balance<br>$7,628 | credit grantor's request. | |

Payment history:
- 2025: JAN CO, FEB CO
- 2024: CO CO CO CO CO CO CO CO CO CO CO CO
- 2023: ND ND ND ND ND ND ND CO CO CO CO CO
- 2022: CO CO CO CO CO CO CO CO CO CO CO CO
- 2021: 180 CO CO CO CO CO CO
- 2020: 2020 in Good Standing
- 2019: 2019 in Good Standing
- 2018: OK OK OK OK OK OK OK OK OK OK

**Comment History**
Account closed at credit grantor's request.| Jan 2025 - Dec 2024

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 |
| Date Payment Received | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

7066 03-00-0000170-0009-0002748

## Dispute Results (Continued)

| | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|
| Account Balance | $2,617 | $2,617 | $2,617 | $2,617 |
| Date Payment Received | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data |

Between Aug 2023 and Jan 2025, your credit limit/high balance was $2,500



### After Dispute

**JPMCB CARD** Partial Acct # 438857608315....

PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

x means incomplete

**Status (Jul 2021)** Account charged off.
$2,617 written off. $2,617 past due as of Mar 2025.

| Date opened | Terms |
|---|---|
| Jul 2013 | Not reported |
| Address ID # | Monthly payment |
| 0143348191 | Not reported |
| Type | Credit limit or |
| Credit Card | original amount |
| Responsibility | $2,500 |
| Individual | High Balance |
| | $7,628 |

**Recent Balance**
$2,617 as of Mar 2025
This account is scheduled
to continue on record until
Sep 2027.
**Comment:**
Account closed at
credit grantor's request.

This item was updated
from our processing of
your dispute in Feb 2025.

**Payment history:** Apr 2018 - Mar 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | | | | | | 180 | CO | CO | CO | CO | CO | CO |
| 2020 | | | | 2020 In Good Standing | | | | | | | | |
| 2019 | | | | 2019 In Good Standing | | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### Comment History

Account closed at credit grantor's request.| Feb 2025

| | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 |
| Date Payment Received | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|---|
| Account Balance | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 |
| Date Payment Received | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data |

Between Aug 2023 and Feb 2025, your credit limit/high balance was $2,500

### Before Dispute

7066-03-00-0000170-0009-0002748

## Dispute Results (Continued)

**NAVY FEDERAL CR UNION** Partial Acct # 500001406095540601....
PO BOX 3700 MERRIFIELD VA 22119; (888) 842 6328

**Status (Apr 2022)** Account charged off. $16,703 written off. $16,698 past due as of Jan 2025.

| Date opened | Terms | Recent Balance | Payment history: Nov 2020 - Jan 2025 |
|---|---|---|---|
| May 2017 | Not reported | $16,698 as of Jan 2025 | |
| Address ID # 0143348191 | Monthly payment Not reported | This account is scheduled to continue on record until Jun 2028. | |
| Type Credit card | Credit limit or original amount $16,600 | | |
| Responsibility Individual | High Balance $16,703 | | |

Payment history: Nov 2020 - Jan 2025

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | ND | ND | CO |
| 2021 | OK | 78 | 90 | 90 | 120 | OK | OK | OK | OK | 30 | 60 | 90 |
| 2020 | | | | | | | | | | | OK | OK |

|  | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 |
| Date Payment Received | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 |
| Date Payment Received | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Dec 2024, your credit limit/high balance was $16,600

## After Dispute

**NAVY FEDERAL CR UNION** Partial Acct # 500001406095540601.... X
PO BOX 3700 MERRIFIELD VA 22119; (888) 842 6328

X means incomplete

**Status (Apr 2022)** Account charged off. $16,703 written off. $16,698 past due as of Mar 2025.

| Date opened | Terms | Recent Balance | Payment history: Apr 2018 - Mar 2025 |
|---|---|---|---|
| May 2017 | Not reported | $16,698 as of Mar 2025 | |
| Address ID # 0143348191 | Monthly payment Not reported | This account is scheduled to continue on record until Jul 2028. | |
| Type Credit card | Credit limit or original amount $16,600 | Comment Completed investigation of FCRA dispute - consumer disagrees. | |
| Responsibility Individual | High Balance $16,703 | Comment Account closed at credit grantor's request. | |
| | | This item was updated from our processing of your dispute in Mar 2025. | |

Payment history: Apr 2018 - Mar 2025

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO | ND | ND | CO |
| 2021 | OK | OK | 60 | 90 | 90 | OK | OK | OK | OK | OK | 30 | 60 |
| 2020 | OK | OK | OK | 30 | OK | OK | OK | OK | OK | OK | OK | OK |
| 2019 | | | | | | 2019 In Good Standing | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 |
| Date Payment Received | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 |
| Date Payment Received | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $16,600

7086-03-00-0200170-0008-0002747

**Dispute Results** (Continued)

## Before Dispute

**JPMCB CARD** Partial Acct # 546604202031....
PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

**Status** (Oct 2021) Account charged off.
$3,609 written off. $3,609 past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Oct 2013 | Not reported | $3,609 as of Feb 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Dec 2027. |
| Credit Card | original amount | Comment: |
| Responsibility | $4,200 | Account closed at |
| Individual | High Balance | credit grantor's request. |
| | $4,104 | |

Payment history: Mar 2018 - Feb 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND |
| 2021 | 30 | OK | OK | 60 | 90 | 120 | 150 | 180 | CO | CO | CO |
| 2020 | 2020 In Good Standing |
| 2019 | 2019 In Good Standing |
| 2018 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Comment History**
Account closed at credit grantor's request.| Jan 2025 - Nov 2024

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|
| Account Balance | $3,609 | $3,609 | $3,609 | $3,609 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data |

Between Aug 2023 and Jan 2025, your credit limit/high balance was $4,200

## After Dispute

**JPMCB CARD** Partial Acct # 546604202031....
PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

**Status** (Oct 2021) Account charged off.
$3,609 written off. $3,609 past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Oct 2013 | Not reported | $3,609 as of Feb 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Dec 2027. |
| Credit Card | original amount | Comment: |
| Responsibility | $4,200 | Account closed at |
| Individual | High Balance | credit grantor's request. |
| | $4,104 | This item was updated |
| | | from our processing of |
| | | your dispute in Feb 2025. |

Payment history: Mar 2018 - Feb 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND |
| 2021 | 30 | OK | OK | 60 | 90 | 120 | 150 | 180 | CO | CO | CO |
| 2020 | 2020 In Good Standing |
| 2019 | 2019 In Good Standing |
| 2018 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |



| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

7086-03-00-0000170-0008-0002747

## Dispute Results (Continued)

| | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|
| Account Balance | $3,609 | $3,609 | $3,609 | $3,609 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data |

Between Aug 2023 and Jan 2025, your credit limit/high balance was $4,200

## Before Dispute

**CORTRUST BANK NA** Partial Acct # 543668400024....
PO BOX 7030 MITCHELL SD 57301; (888) 893 9826

**Status (Jun 2021)** Account charged off.
$1,941 written off. $1,941 past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Aug 2017 | Not reported | $1,941 as of Feb 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Mar 2028. |
| Credit card | original amount | |
| Responsibility | $1,900 | |
| Individual | High Balance | |
| | $1,943 | |
| | Recent payment | |
| | $163 | |

Payment history: Jun 2018 - Feb 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND | CO |
| 2023 | CO | CO | CO | CO | CO | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | OK | OK | 30 | 60 | 90 | CO | CO | CO | CO | CO | CO | CO |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | | | | OK | OK | OK | OK | OK | OK | OK |

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 |
| Date Payment Received | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | May23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 |
| Date Payment Received | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Jan 2025, your credit limit/high balance was $1,900

## After Dispute

**CORTRUST BANK NA** Partial Acct # 543668400024.... ✗

X means incomplete

PO BOX 7030 MITCHELL SD 57301; (888) 893 9826

**Status (Jun 2021)** Account charged off.
$1,941 written off. $1,941 past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Aug 2017 | Not reported ✗ | $1,941 as of Feb 2025 |
| Address ID # | Monthly payment ✗ | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Mar 2028. |
| Credit card | original amount | This item was updated |
| Responsibility | $1,900 | from our processing of |
| Individual | High Balance | your dispute in Feb 2025. |
| | $1,943 | |
| | Recent payment | |
| | $163 as of 01/08/2021 | |

Payment history: Jun 2018 - Feb 2025



| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND | CO |
| 2023 | CO | CO | CO | CO | CO | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | OK | OK | 30 | 60 | 90 | CO | CO | CO | CO | CO | CO | CO |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | | | | OK | OK | OK | OK | OK | OK | OK |

7066-03-00-00001170-0007-0002746

## Dispute Results (Continued)

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 |
| Date Payment Received | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | May23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 |
| Date Payment Received | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $1,900



## Before Dispute

**CELTIC BANK/CONTFINCO** Partial Acct # 534636029612....
4550 NEW LINDEN HILL RD #400 WILMINGTON DE 19808; (866) 449 4514

**Status (Apr 2021)** Account charged off.
$314 written off.

| Date opened | Terms | Recent Balance |
|---|---|---|
| Sep 2015 | Not reported | $314 as of Feb 2025 |
| **Address ID #** | **Monthly payment** | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| **Type** | **Credit limit or** | Nov 2027. |
| Credit card | **original amount** | |
| **Responsibility** | $500 | |
| Individual | **High Balance** | |
| | $533 | |

**Payment history: Mar 2018 - Feb 2025**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | | | | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | OK | OK | OK | OK | OK | OK | OK | OK | | | OK | OK |
| 2019 | | | | | | 2019 In Good Standing | | | | | | |
| 2018 | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 |
| Date Payment Received | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 |
| Date Payment Received | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Jan 2025, your credit limit/high balance was $500

## After Dispute

7066-03-00-0001170-0207-0002746

**Dispute Results** (Continued)

---

**CELTIC BANK/CONTFINCO** Partial Acct # 534636029612.... ✗
4550 NEW LINDEN HILL RD #400 WILMINGTON DE 19808; (866) 449 4514

**Status (Feb 2025)** Paid, Closed/Never late.



| Date opened | Terms | Recent Balance | Payment history: Mar 2018 - Feb 2025 |
|---|---|---|---|
| Sep 2015 | Not reported | Not reported | |
| Address ID # | Monthly payment | Comment | |
| 0143348191 | Not reported | Account closed at | |
| Type | Credit limit or | consumer's request. | |
| Credit card | original amount | | |
| Responsibility | $500 | This item was updated | |
| Individual | High Balance | from our processing of | |
| | $533 | your dispute in Mar 2025. | |

Payment history: Mar 2018 - Feb 2025

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | CLS | | | | | | | | | | |
| 2024 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2023 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2022 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2021 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2020 | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | ND |
| 2019 | | | | | 2019 In Good Standing | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 |
| Date Payment Received | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 |
| Date Payment Received | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $500

---

## Before Dispute

**DISCOVER BANK** Partial Acct # 601120885568....
PO BOX 30939 SALT LAKE CITY UT 84130; (800) 347 2683

**Status (Aug 2023)** Account charged off.
$2,208 written off. $2,208 past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | Not reported | $2,208 as of Feb 2025 |
| Address ID # | Monthly payment | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| Type | Credit limit or | Oct 2029. |
| Credit card | original amount | |
| Responsibility | $1,700 | |
| Individual | High Balance | |
| | $3,243 | |

Payment history: Mar 2018 - Feb 2025

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | OK | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2022 | | | | | 2022 In Good Standing | | | | | | | |
| 2021 | | | | | 2021 In Good Standing | | | | | | | |
| 2020 | | | | | 2020 In Good Standing | | | | | | | |
| 2019 | | | | | 2019 In Good Standing | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 |
| Date Payment Received | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,121 | $2,035 | $1,952 | $1,870 | $1,793 |
| Date Payment Received | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | $107 | $103 | $103 | $97 | $99 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Feb 2023 and Jan 2025, your credit limit/high balance was $1,700

7066-03-00-0000170-0006-0002745

## Dispute Results (Continued)

### After Dispute

**DISCOVER BANK** Partial Acct # 601120885568....
PO BOX 30939 SALT LAKE CITY UT 84130; (800) 347 2683

**Status (Aug 2023)** Account charged off. $2,208 written off. $2,208 past due as of Feb 2025.

X means incomplete



| Date opened | Terms | Recent Balance | Payment history: Mar 2018 - Feb 2025 |
|---|---|---|---|
| May 2017 | Not reported | $2,208 as of Feb 2025 | |
| Address ID # | Monthly payment | This account is scheduled | |
| 0143348191 | Not reported | to continue on record until | |
| Type | Credit limit or | Oct 2029. | |
| Credit card | original amount | Comment | |
| Responsibility | $1,700 | Account previously in | |
| Individual | High Balance | dispute - investigation | |
| | $3,243 | complete, reported by | |
| | | data furnisher | |
| | | This item was updated | |
| | | from our processing of | |
| | | your dispute in Feb 2025. | |



Payment history grid:

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | OK | | | | | | 180 | CO | CO | CO | CO | CO |
| 2022 | 2022 In Good Standing | | | | | | | | | | | |
| 2021 | 2021 In Good Standing | | | | | | | | | | | |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 |
| Date Payment Received | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,121 | $2,035 | $1,952 | $1,870 |
| Date Payment Received | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | $107 | $103 | $103 | $97 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $1,700

### Before Dispute

**COMMUNICATION FCU** Partial Acct # 433520530007....
4141 NW EXPWY ST STE 200 OKLAHOMA CITY OK 73116; (405) 879 5600

**Status (Apr 2023)** Account charged off. $26,944 written off. $26,944 past due as of Feb 2025.

| Date opened | Terms | Recent Balance | Payment history: Mar 2019 - Feb 2025 |
|---|---|---|---|
| Oct 2013 | Not reported | $26,944 as of Feb 2025 | |
| Address ID # | Monthly payment | This account is scheduled | |
| 0143348191 | Not reported | to continue on record until | |
| Type | Credit limit or | Oct 2029. | |
| Credit card | original amount | | |
| Responsibility | $25,000 | | |
| Individual | High Balance | | |
| | $26,944 | | |
| | Recent payment | | |
| | $1,000 | | |

Payment history grid:

|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | | | | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | 30 |
| 2021 | 2021 In Good Standing | | | | | | | | | | | |
| 2020 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK |
| 2019 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 |
| Date Payment Received | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | No Data | No Data | No Data | No Data |

7066-03-00-0000170-0006-0002745

**Dispute Results** (Continued)

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | Apr23 | Mar23 | Feb23 |
|---|---|---|---|---|---|---|---|---|---|
| **Account Balance** | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,653 | $26,367 |
| **Date Payment Received** | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 |
| **Scheduled Payment Amount** | No Data | No Data | No Data | No Data | No Data | No Data | No Data | $820 | $809 |
| **Actual Amount Paid** | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

*Between Feb 2023 and Jan 2025, your credit limit/high balance was $25,000*

If the reinvestigation does not resolve your dispute, you have the right to add a statement of up to 100 words to your file disputing the accuracy or completeness of the information.

If you provide a consumer statement that contains medical information related to service providers or medical procedures, then you expressly consent to Experian including this information in every credit report we issue about you. You may contact the company that reports the information to us and dispute it directly with them. If you wish to obtain documentation or written verification concerning your accounts, please contact your creditors directly. You may provide us additional information or documents about your dispute to help us resolve it by visiting www.experian.com/upload. You may also mail your information to Experian, P.O. Box 9701, Allen, Texas 75013.

You may file a complaint about Experian or the company reporting the item, with the Consumer Financial Protection Bureau or your State Attorney General's office. If there has been a change to your credit history resulting from our reinvestigation, or if you add a consumer statement, you may request that Experian send an updated report to those who received your report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of Colorado, Maryland or New York), or within the last year for any non-employment purpose under the California Investigative Consumer Reporting Agencies Act. If you send a request to have your results sent to past recipients of your credit report, please designate the organization's name and address. In the event an organization is not specifically designated, we will generally default to sending only to companies that have requested your credit information as a result of an action you took, such as applying for credit, insurance, employment or apartment rental. If you request to have your results sent to recipients of your investigative consumer report, you have the right to designate which entities you wish to receive the updated report and which entities you do not wish to receive the update. If interested, you may also request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of information. For frequently asked questions about your credit report, please visit experian.com/consumerfaqs.

**Medical Information**

By law, we cannot disclose certain medical information (relating to physical, mental, or behavioral health or condition). Although we do not generally collect such information, it could appear in the name of a data furnisher (i.e., "Cancer Center") that reports your payment history to us. If so, those names display on your report, but on reports to others they display only as "MEDICAL PAYMENT DATA." Consumer statements included on your report at your request that contain medical information are disclosed to others.

# Payment History Legend

| | | | |
|---|---|---|---|
| Current / Terms met | Past due 150 Days | Voluntarily surrendered | Defaulted on contract |
| Past due 30 Days | Past due 180 Days | Repossession | Collection |
| Past due 60 Days | Creditor received deed | Paid by creditor | Charge off |
| Past due 90 Days | Foreclosure proceedings started | Insurance claim | Closed |
| Past due 120 Days | Foreclosure | Claim filed with government | No data for this period |

# ⚠ Your Potentially Negative Account Activity

The most common items in this section are late payments, accounts that have been charged off or sent to collection, accounts settled for less than full value, and items that may need closer attention, such as transferred accounts.



7066-03-00-0000170-0005-0002744

## Dispute Results (Continued)

Your Potentially Negative Account Activity (Continued)



**AMERICAN EXPRESS** Partial Acct # 3499924574460473

PO BOX 981537 EL PASO TX 79998; (800) 874 2717

X Means incomplete

**Status (Sep 2021)** Account charged off.
$2,285 written off. $2,206 past due as of Aug 2023.

| | |
|---|---|
| Date opened | May 2017 |
| Address ID # | 0143348191 |
| Type | Credit card |
| Responsibility | Individual |

| | |
|---|---|
| Terms | 1 Months |
| Monthly payment | Not reported |
| Credit limit or original amount | Not reported |
| High Balance | $4,969 |

**Recent Balance**
$2,206 as of Aug 2023

This account is scheduled to continue on record until Mar 2028.

**Comment:**
Account closed at credit grantor's request.

This item was updated from our processing of your dispute in Feb 2025.

**Payment history:** Feb 2018 - Aug 2023

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | | | | |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | OK | OK | OK | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO |
| 2020 | | | | 2020 In Good Standing | | | | | | | | |
| 2019 | OK | OK | OK | OK | OK | OK | OK | OK | OK | 30 | OK | OK |
| 2018 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

---

**BANK OF AMERICA** Partial Acct # 440066903539....

PO BOX 982238 EL PASO TX 79998; (800) 421 2110

**Status (Nov 2021)** Account charged off.
$5,225 written off. $5,225 past due as of Mar 2025.

| | |
|---|---|
| Date opened | Jun 2017 |
| Address ID # | 0143348191 |
| Type | Credit card |
| Responsibility | Individual |

| | |
|---|---|
| Terms | Not reported |
| Monthly payment | Not reported |
| Credit limit or original amount | $7,500 |
| High Balance | $7,547 |

**Recent Balance**
$5,225 as of Mar 2025

This account is scheduled to continue on record until Dec 2027.

**Comment:**
Account closed at credit grantor's request.

This item was updated from our processing of your dispute in Feb 2025.

**Payment history:** Apr 2018 - Mar 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | ND | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | ND | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | ND | CO | CO | CO | CO | CO | CO |
| 2021 | OK | 30 | OK | 30 | 60 | ND | 90 | 120 | 150 | 180 | CO | CO |
| 2020 | OK | OK | OK | OK | OK | ND | OK | OK | OK | OK | OK | OK |
| 2019 | | | | | 2019 In Good Standing | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Comment History

Account closed at credit grantor's request.| Feb 2025

| | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 | $5,225 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Feb 2025, your credit limit/high balance was $7,500

7066-03-00-0000170-0305-0002744

**Dispute Results** (Continued)

Your Potentially Negative Account Activity (Continued)



## BMW FINANCIAL SERVICES/CREDIT Partial Acct # 100313.... ✗
1400 CITY VIEW DR COLUMBUS OH 43215; (800) 578 5000    **Status (Sep 2024)** Paid, Closed.

| Date opened | Terms | Recent Balance | | |
|---|---|---|---|---|
| Aug 2018 | 72 Months | Not reported | | |

Address ID #
0143348191

Monthly payment
Not reported — This item was updated from our processing of your dispute in Feb 2025.

Type
Auto Loan

Credit limit or
original amount
$61,853

Responsibility
Individual

High Balance
Not reported

Recent payment
$2,203 as of
09/14/2024

O + X Means incomplete

Payment history: Sep 2018 - Sep 2024

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | OK | OK | OK | OK | OK | OK | OK | OK | CLS | | | |
| 2023 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | OK | |
| 2021 | OK | OK | OK | | | OK | OK | | | OK | OK | OK |
| 2020 | | | | | 2020 In Good Standing | | | | | | | |
| 2019 | | | | | 2019 In Good Standing | | | | | | | |
| 2018 | | | | | | | | | OK | OK | OK | OK |

| | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,205 | $2,139 | $3,127 | $4,050 | $5,026 | $5,992 | $6,970 | $7,886 | $8,775 | $8,775 | $10,688 | $11,628 | $13,584 | $13,558 |
| Date Payment Received | 08.19.24 | 07.09.24 | 06.20.24 | 05.08.24 | 04.10.24 | 03.04.24 | 02.14.24 | 01.17.24 | 11.30.23 | 11.30.23 | 10.05.23 | 08.31.23 | 07.01.23 | 07.01.23 |
| Scheduled Payment Amount | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 |
| Actual Amount Paid | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $995 | $1,990 | $994 | $2,066 | No Data | $995 |

| | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|
| Account Balance | $14,498 | $15,429 | $16,358 | $17,282 |
| Date Payment Received | 06.02.23 | 05.02.23 | 04.02.23 | 03.02.23 |
| Scheduled Payment Amount | $995 | $995 | $995 | $995 |
| Actual Amount Paid | $995 | $995 | $995 | $995 |

*The original amount of this account was $61,853*

## CBNA Partial Acct # 512106521599.... ✗
PO BOX 6217 SIOUX FALLS SD 57117; (877) 816 9063    **Status (Nov 2022)** Account charged off/Never late. $2,532 written off. $2,532 past due as of Mar 2025.

O + X Means incomplete

| Date opened | Terms | Recent Balance | | |
|---|---|---|---|---|
| Nov 2014 | Not reported | $2,532 as of Mar 2025 | | |

Address ID #
0143348191

Monthly payment
Not reported

Type
Credit card

Credit limit or
original amount
$2,800

Responsibility
Individual

High Balance
$3,604

This account is scheduled to continue on record until May 2029.

Comment:
Account closed at credit grantor's request.

This item was updated from our processing of your dispute in Mar 2025.

Payment history: Apr 2018 - Mar 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | CO | CO |
| 2021 | | | | | 2021 In Good Standing | | | | | | | |
| 2020 | | | | | 2020 In Good Standing | | | | | | | |
| 2019 | | | | | 2019 In Good Standing | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Date Payment Received | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 |
| Scheduled Payment Amount | No Data | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Date Payment Received | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 | 09.20.22 |
| Scheduled Payment Amount | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 | $38 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

*Between Mar 2023 and Jan 2025, your credit limit/high balance was $2,800*



7066-03-00-0000170-0004-0002743

## Dispute Results (Continued)

Your Potentially Negative Account Activity (Continued)



**CITI CARDS/CITIBANK** Partial Acct # 542418130451....
PO BOX 6241 SIOUX FALLS SD 57117; (800) 950 5114

**Status (Dec 2022)** Account charged off/Never late. $736 past due as of Mar 2025.

| Date opened | Terms | Recent Balance | Payment history: Apr 2018 - Mar 2025 |
|---|---|---|---|
| Nov 2014 | Not reported | $1,154 as of Mar 2025 | |
| Address ID # | Monthly payment | This account is scheduled | |
| 0143348191 | Not reported | to continue on record until | |
| Type | Credit limit or | Jun 2029. | |
| Credit card | original amount | Comment: | |
| Responsibility | $1,260 | Account closed at credit | |
| Individual | High Balance | grantor's request. | |
| | $2,673 | | |
| | | This item was updated | |
| | | from our processing of | |
| | | your dispute in Mar 2025. | |

Payment history:

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | ND  | CO  |     |     |     |     |     |     |     |     |     |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | ND  | ND  | CO  |
| 2021 | 2021 In Good Standing | | | | | | | | | | | |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 |
| Date Payment Received | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 | $1,154 |
| Date Payment Received | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 | 09.22.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | $1,154 |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $1,260

---

**COMMUNICATION FCU** Partial Acct # 433520530007....
4141 NW EXPWY ST STE 200 OKLAHOMA CITY OK 73116; (405) 879 5600

**Status (Apr 2023)** Account charged off. $26,944 written off. $26,944 past due as of Mar 2025.

| Date opened | Terms | Recent Balance | |
|---|---|---|---|
| Oct 2013 | Not reported | $26,944 as of Mar 2025 | |
| Address ID # | Monthly payment | This account is scheduled | |
| 0143348191 | Not reported | to continue on record until | |
| Type | Credit limit or | Oct 2029. | |
| Credit card | original amount | This item remained | |
| Responsibility | $25,000 | unchanged from our | |
| Individual | High Balance | processing of your | |
| | $26,944 | dispute in Feb 2025. | |
| | Recent payment | | |
| | $1,000 as of | | |
| | 09/19/2022 | | |

Payment history: Mar 2019 - Mar 2025

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | CO  | CO  |     |     |     |     |     |     |     |     |     |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 |     |     | 120 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  |
| 2021 | 2021 In Good Standing | | | | | | | | | | | |
| 2020 | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  |     | OK  |
| 2019 | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 |
| Date Payment Received | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | No Data | No Data | No Data |

| | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,944 | $26,653 |
| Date Payment Received | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 | 09.19.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | $820 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Feb 2025, your credit limit/high balance was $25,000

7066-03-00-0000170-0004-0002743

## Dispute Results (Continued)

**Your Potentially Negative Account Activity (Continued)**

---

**CORTRUST BANK NA** Partial Acct # 543668400024.... ✗
PO BOX 7030 MITCHELL SD 57301; (888) 893 9826

**Status (Jun 2021)** Account charged off.
$1,941 written off. $1,941 past due as of
Feb 2025.

| Date opened | Terms |
|---|---|
| Aug 2017 | Not reported |
| Address ID # | Monthly payment |
| 0143348191 | Not reported |
| Type | Credit limit or |
| Credit card | original amount |
| Responsibility | $1,900 |
| Individual | High Balance |
| | $1,943 |
| | Recent payment |
| | $163 as of |
| | 01/08/2021 |

**Recent Balance**
$1,941 as of Feb 2025

This account is scheduled
to continue on record until
Mar 2028.

This item was updated
from our processing of
your dispute in Feb 2025.

O+X means incomplete

Payment history: Jun 2018 - Feb 2025



|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 |
| Date Payment Received | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | May23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|
| Account Balance | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 | $1,941 |
| Date Payment Received | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 | 01.08.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $1,900

---

**DISCOVER BANK** Partial Acct # 601120885568.... ✗
PO BOX 30939 SALT LAKE CITY UT 84130; (800) 347 2683

**Status (Aug 2023)** Account charged off.
$2,208 written off. $2,208 past due as of
Feb 2025.

O+X Means incomplete

| Date opened | Terms |
|---|---|
| May 2017 | Not reported |
| Address ID # | Monthly payment |
| 0143348191 | Not reported |
| Type | Credit limit or |
| Credit card | original amount |
| Responsibility | $1,700 |
| Individual | High Balance |
| | $3,243 |

**Recent Balance**
$2,208 as of Feb 2025

This account is scheduled
to continue on record until
Oct 2029.

Comment
Account previously in
dispute - investigation
complete, reported by
data furnisher

This item was updated
from our processing of
your dispute in Feb 2025.

Payment history: Mar 2018 - Feb 2025

|  | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 |
| Date Payment Received | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|  | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,208 | $2,208 | $2,208 | $2,208 | $2,208 | $2,121 | $2,035 | $1,952 | $1,870 |
| Date Payment Received | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 | 11.02.22 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | $107 | $103 | $103 | $97 |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

7066-03-00-0000170-0003-0002742

## Dispute Results (Continued)

Your Potentially Negative Account Activity (Continued)

*Between Mar 2023 and Jan 2025, your credit limit/high balance was $1,700*

---

### JPMCB CARD Partial Acct # 426690206452.... ✗

PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

*0 + X means incomplete* (handwritten)

**Status (Aug 2021)** Account charged off. $5,021 written off. $5,021 past due as of Mar 2025.



| | | |
|---|---|---|
| **Date opened** Oct 2013 | **Terms** Not reported | **Recent Balance** $5,021 as of Mar 2025 |
| **Address ID #** 0143348191 | **Monthly payment** Not reported | This account is scheduled to continue on record until Oct 2027. |
| **Type** Credit card | **Credit limit or original amount** $5,000 | **Comment:** Account closed at credit grantor's request. |
| **Responsibility** Individual | **High Balance** $5,033 | This item was updated from our processing of your dispute in Feb 2025. |

Payment history: Apr 2018 - Mar 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | OK | 60 | 90 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Comment History**
Account closed at credit grantor's request.| Feb 2025

| | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 |
| Date Payment Received | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|---|
| Account Balance | $5,021 | $5,021 | $5,021 | $5,021 | $5,021 |
| Date Payment Received | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 | 11.14.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data |

*Between Aug 2023 and Feb 2025, your credit limit/high balance was $5,000*

---

### JPMCB CARD Partial Acct # 438857608315.... ✗

PO BOX 15369 WILMINGTON DE 19850; (800) 945 2000

*0 + X means incomplete* (handwritten)

**Status (Jul 2021)** Account charged off. $2,617 written off. $2,617 past due as of Mar 2025.



| | | |
|---|---|---|
| **Date opened** Jul 2013 | **Terms** Not reported | **Recent Balance** $2,617 as of Mar 2025 |
| **Address ID #** 0143348191 | **Monthly payment** Not reported | This account is scheduled to continue on record until Sep 2027. |
| **Type** Credit Card | **Credit limit or original amount** $2,500 | **Comment:** Account closed at credit grantor's request. |
| **Responsibility** Individual | **High Balance** $7,628 | This item was updated from our processing of your dispute in Feb 2025. |

Payment history: Apr 2018 - Mar 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | | | | | | | 180 | CO | CO | CO | CO | CO |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Comment History**
Account closed at credit grantor's request.| Feb 2025

7066-03-00-0000170-0003-0002742

**Dispute Results** (Continued)

Your Potentially Negative Account Activity (Continued)

| | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 |
| Date Payment Received | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Dec23 | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|---|
| Account Balance | $2,617 | $2,617 | $2,617 | $2,617 | $2,617 |
| Date Payment Received | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 | 10.28.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data |

Between Aug 2023 and Feb 2025, your credit limit/high balance was $2,500



**JPMCB CARD** (Partial Acct # 546604202031.... )
PO BOX 15369 WILMINGTON DE 19850, (800) 945-2000

+ X Means incomplete

**Status (Oct 2021)** Account charged off.
$3,609 written off. $3,609 past due as of Feb 2025.

**Date opened**
Oct 2013

**Address ID #**
0143348191

**Type**
Credit Card

**Responsibility**
Individual

**Terms**
Not reported

**Monthly payment**
Not reported

**Credit limit or original amount**
$4,200

**High Balance**
$4,104

**Recent Balance**
$3,609 as of Feb 2025

This account is scheduled to continue on record until Dec 2027.

**Comment:**
Account closed at credit grantor's request.

This item was updated from our processing of your dispute in Feb 2025.

Payment history: Mar 2018 - Feb 2025

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND |
| 2021 | | OK | OK | | | | | | | 180 | CO | CO | CO |
| 2020 | 2020 In Good Standing | | | | | | | | | | | |
| 2019 | 2019 In Good Standing | | | | | | | | | | | |
| 2018 | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 | $3,609 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 |
|---|---|---|---|---|
| Account Balance | $3,609 | $3,609 | $3,609 | $3,609 |
| Date Payment Received | 02.12.21 | 02.12.21 | 02.12.21 | 02.12.21 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data |

Between Aug 2023 and Jan 2025, your credit limit/high balance was $4,200

7066-03-00-0000170-0002-0002741

## Dispute Results (Continued)

Your Potentially Negative Account Activity (Continued)

---

**NAVY FEDERAL CR UNION** Partial Acct # 500001406095540601...

PO BOX 3700 MERRIFIELD VA 22119; (888) 842 6328

*(handwritten) U+X means incomplete*

**Status (Apr 2022)** Account charged off.
$16,703 written off. $16,698 past due as of Mar 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | Not reported | $16,698 as of Mar 2025 |
| **Address ID #** | **Monthly payment** | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| **Type** | **Credit limit or** | Jul 2028. |
| Credit card | **original amount** | **Comment** |
| **Responsibility** | $16,600 | Completed investigation |
| Individual | **High Balance** | of FCRA dispute - |
| | $16,703 | consumer disagrees. |

**Comment:**
Account closed at credit grantor's request.

This item was updated from our processing of your dispute in Mar 2025.

Payment history: Apr 2018 - Mar 2025

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | CO  | CO  |     |     |     |     |     |     |     |     |     |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 |     |     |     | CO  | CO  | CO  | CO  | CO  | CO  | ND  | ND  | CO  |
| 2021 | OK  | OK  |     |     |     |     |     |     | OK  | OK  | OK  |     |
| 2020 | OK  | OK  | OK  |     |     |     | OK  | OK  | OK  | OK  | OK  | OK  |
| 2019 |     |     |     |     |     | 2019 In Good Standing |     |     |     |     |     |     |
| 2018 |     |     |     |     | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  |



|                          | Jan25   | Dec24   | Nov24   | Oct24   | Sep24   | Aug24   | Jul24   | Jun24   | May24   | Apr24   | Mar24   | Feb24   | Jan24   | Dec23   |
|--------------------------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Account Balance          | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 |
| Date Payment Received    | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid       | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

|                          | Nov23   | Oct23   | Sep23   | Aug23   | Jul23   | Jun23   | May23   | Apr23   | Mar23   |
|--------------------------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Account Balance          | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 | $16,698 |
| Date Payment Received    | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid       | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

Between Mar 2023 and Jan 2025, your credit limit/high balance was $16,600

---

**TINKER FCU** Partial Acct # 9675552....

PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Aug 2021)** Account charged off.
$2,268 written off. $671 past due as of Feb 2025.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | 60 Months | $671 as of Feb 2025 |
| **Address ID #** | **Monthly payment** | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| **Type** | **Credit limit or** | Dec 2027. |
| Auto Loan | **original amount** | This item remained |
| **Responsibility** | $9,581 | unchanged from our |
| Individual | **High Balance** | processing of your |
| | Not reported | dispute in Feb 2025. |

Payment history: Mar 2018 - Feb 2025

|      | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | CO  |     |     |     |     |     |     |     |     |     |     |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 |     |     |     |     |     | 150 | 180 | CO  | CO  | CO  | CO  | CO  |
| 2020 | OK  | OK  | OK  | OK  | OK  |     | OK  | OK  | OK  | OK  |     | OK  |
| 2019 |     |     |     |     |     | 2019 In Good Standing |     |     |     |     |     |     |
| 2018 |     |     | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  | OK  |

|                          | Jan25    | Dec24    | Nov24    | Oct24    | Sep24    | Aug24    | Jul24    | Jun24    | May24    | Apr24    | Mar24    | Feb24    | Jan24    | Dec23    |
|--------------------------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|
| Account Balance          | $670     | $669     | $667     | $666     | $665     | $663     | $662     | $660     | $659     | $658     | $656     | $655     | $654     | $652     |
| Date Payment Received    | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 |
| Scheduled Payment Amount | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  |
| Actual Amount Paid       | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  | No Data  |

**Dispute Results** (Continued)

Your Potentially Negative Account Activity (Continued)

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $651 | $650 | $648 | $647 | $2,333 | $2,326 | $2,319 | $2,313 | $2,306 |
| Date Payment Received | 08.11.23 | 08.11.23 | 08.11.23 | 08.11.23 | 01.01.23 | 01.01.23 | 01.01.23 | 01.01.23 | 01.01.23 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | $1,690 | No Data | No Data | No Data | No Data | No Data |

*The original amount of this account was $9,581*

---

**TINKER FCU** Partial Acct # 470415150098....

PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Mar 2021)** Credit card reported lost or stolen, closed.

*X Means incomplete*

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | Not reported | Not reported |
| **Address ID #** | **Monthly payment** | **Comment:** |
| 0143348191 | Not reported | Credit card lost or stolen. |
| **Type** | **Credit limit or** | This item remained |
| Credit card | **original amount** | unchanged from our |
| **Responsibility** | $5,000 | processing of your |
| Individual | **High Balance** | dispute in Feb 2025. |
| | $5,105 | |

Payment history: Jun 2017 - Mar 2021

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | OK | | CLS | | | | | | | | | |
| 2020 | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK |
| 2019 | | | | | 2019 In Good Standing | | | | | | | |
| 2018 | | | | | 2018 In Good Standing | | | | | | | |
| 2017 | | | | | | | OK | OK | OK | OK | OK | OK |

---

**TINKER FCU** Partial Acct # 470415150086....

PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

**Status (Oct 2021)** Account charged off. $4,378 written off. $1,010 past due as of Oct 2021.

| Date opened | Terms | Recent Balance |
|---|---|---|
| May 2017 | Not reported | $4,378 as of Oct 2021 |
| **Address ID #** | **Monthly payment** | This account is scheduled |
| 0143348191 | Not reported | to continue on record until |
| **Type** | **Credit limit or** | Apr 2028. |
| Credit card | **original amount** | **Comment:** |
| **Responsibility** | $5,000 | Account closed at credit |
| Individual | **High Balance** | grantor's request. |
| | $5,105 | This item remained |
| | | unchanged from our |
| | | processing of your |
| | | dispute in Feb 2025. |

Payment history: Mar 2019 - Oct 2021

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | OK | | OK | ND | | | | | | CO | | |
| 2020 | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK |
| 2019 | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

*X Means incomplete*

---

# 👍 Your Positive Account Activity

These accounts may stay on your credit report for as long as they are open. Closed or paid-off accounts may continue to appear on your report for up to 10 years. Each of the items in this section has a positive payment history, meaning that no delinquencies or derogatory statuses are reported in the displayable payment history.

✔️ Great job paying these accounts on time! Payment history is the biggest factor of your credit score.

---

**CELTIC BANK/CONTFINCO** Partial Acct # 534636029612....

4550 NEW LINDEN HILL RD #400 WILMINGTON DE 19808; (866) 449 4514

**Status (Feb 2025)** Paid, Closed/Never late.

| Type | Date opened | Address ID # | Credit limit or original | Recent Balance | Responsibility |
|---|---|---|---|---|---|
| Credit card | Sep 2015 | 0143348191 | **amount** | Not reported | Individual |
| **Terms** | **Monthly payment** | **High Balance** | $500 | **Comment** | This item was updated |
| Not reported | Not reported | $533 | | Account closed at | from our processing of |
| | | | | consumer's request. | your dispute in Mar 2025. |

**Dispute Results** (Continued)

Your Positive Account Activity (Continued)



| | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 |
| Date Payment Received | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

| | Nov23 | Oct23 | Sep23 | Aug23 | Jul23 | Jun23 | May23 | Apr23 | Mar23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 | $314 |
| Date Payment Received | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 | 09.17.20 |
| Scheduled Payment Amount | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| Actual Amount Paid | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

*Between Mar 2023 and Jan 2025, your credit limit/high balance was $500*

**TINKER FCU** Partial Acct # 9675552....                                      Status **(Aug 2018)** Paid, Closed/Never late.
PO BOX 45750 OKLAHOMA CITY OK 73145; (800) 456 4828

| Type | Date opened | Address ID # | Credit limit or original | Recent Balance | Responsibility |
|---|---|---|---|---|---|
| Auto Loan | May 2017 | 0143348191 | amount | Not reported | Individual |
| Terms | Monthly payment | High Balance | $12,605 | | This account is scheduled |
| 60 Months | Not reported | Not reported | | | to continue on record until |
| | | | | | Aug 2028. |
| | | | | | This item remained |
| | | | | | unchanged from our |
| | | | | | processing of your dispute |
| | | | | | In Feb 2025. |

7066-03-00-0000170-0001-0002740