**Annual Credit Report - Experian**

2/6/25, 7:48 PM

Ex. F

Prepared For

**VANCE DOTSON**

**Personal & Confidential**

**Date Generated**  Feb 6, 2025

**Report Number**  0553-3069-46

# At a Glance  51 Accounts 1 Public Records 0 Hard Inquiries

## Personal Information

7 Names        7 Addresses        1 SSN Variations        3 Employers        5 Other Records

Because your personal information is reported by you, your creditors, and other sources, it's typical to see small variations in reported personal information, like names and addresses. For security reasons, many of these items can't be disputed online, but don't worry—they don't affect your credit score.

2/6/25, 7:48 PM

# Names

**VANCE DOTSON**

Name ID #18993

**VANCE A DOTSON**

Name ID #30828

**VANCE ALLEN DOTSON**

Name ID #28675

**QVANCE DOTSON**

Name ID #24263

**VANCEA DOTSON**

Name ID #1221

**DOTSON VANCE ALLEN**

Name ID #28256

**VANCE DODSON**

Name ID #5010

# Addresses

**1709 ALBANY AVE OKLAHOMA CITY OK, 73111-1621**

Address ID #0143348191
Single family

**1415 NW 43RD ST OKLAHOMA CITY OK, 73118-5021**

Address ID #0269736766
Single family

**9000 VANTAGE POINT DR APT826 DALLAS TX, 75243-0526**

Address ID #0327855130
Apartment complex

**OKLAHOMA CITY OK, 73111**

Address ID #0348117463

**9000 VANTAGE POINT DR DALLAS TX, 75243-0530**

Address ID #0297599372
Multifamily

**2609 FEATHERSTONE RD APT394 OKLAHOMA CITY OK, 73120-2164**

Address ID #0143473034
Apartment complex

**2229 N MERIDIAN AVE APT205 OKLAHOMA CITY OK, 73107-2682**

Address ID #0143276601
Apartment complex

## Social Security Numbers

Only variations from the number you provided to us are displayed.

**XXX-XX-7400**

## Year of Birth

**1984**

## Phone Numbers

**(405) 424-3852**

Residential

**(405) 427-6144**

Residential

**(405) 406-7323**

Cellular

## Spouse or Co-Applicant

**AIESHA**

## Employers

**H AND P DRILLING COMPAN**

**VANCE DOTSON TRUCKING**

**HELMERICH AND PAYNE DRI**

## Accounts

Includes credit cards, real estate loans and installment loans. This information is reported to the credit bureaus from your creditors.

## ADS/COMENITY/BBBABYMC

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | ADS/COMENITY/BBBABYMC | Balance | - |
| | | Balance Updated | - |
| Account Number | 532104XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | Credit Limit | $1,000 |
| Date Opened | 05/20/2017 | Highest Balance | $43 |
| Status | Paid, Closed/Never late. | Terms | - |
| Status Updated | Jan 2018 | On Record Until | Jan 2028 |

## $  Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | CLS | — | — | — | — | — | — | — | — | — | — | — |
| 2017 | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Jan 2028.

## ✉  Contact Info

Address

PO BOX 182120,
COLUMBUS OH 43218

## 📑  Com ment

### Current:

Account closed at credit grantor's request.

### Previous:

None

# ADS/COMENITY/NY&CO

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | ADS/COMENITY/NY&CO | Balance | - |
| Account Number | 62334XXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/08/2014 | Credit Limit | $300 |
| Status | Paid, Closed/Never late. | Highest Balance | $0 |
| Status Updated | Jul 2018 | Terms | - |
| | | On Record Until | Jul 2028 |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — | — |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2014 | — | — | — | — | — | — | — | — | — | — | ✓ | ND |

✓  Current / Terms met

CLS  Closed

ND  No data for this period

This account is scheduled to continue on record until Jul 2028.

## Contact Info

|  |  |
|---|---|
| Address | PO BOX 182789, <br> COLUMBUS OH 43218 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# ADS/COMENITY/TREK

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | ADS/COMENITY/TREK | Balance | - |
| Account Number | 585637XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 05/06/2017 | Credit Limit | $4,500 |
| Status | Paid, Closed/Never late. | Highest Balance | $751 |
| Status Updated | Jan 2019 | Terms | - |
| | | On Record Until | Jan 2029 |

$ **Payment History**

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | CLS | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2018 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |
| 2017 | —   | —   | —   | —   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |

✔   Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Jan 2029.

 **Contact Info**

Address                    PO BOX 182789,
                           COLUMBUS OH 43218

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# ADS/COMENITY/VICTORIA

 **Account Info**

Annual Credit Report - Experian                                                    2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Account Name | **ADS/COMENITY/VICTORIA** | Balance | - |
| Account Number | **585637XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **12/22/2013** | Credit Limit | **$250** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$0** |
| Status Updated | **Nov 2018** | Terms | - |
| | | On Record Until | **Nov 2028** |

## $ Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |
| 2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND |

✓   Current / Terms met

CLS   Closed

 ND   No data for this period

This account is scheduled to continue on record until Nov 2028.

 ## Contact Info

Address          PO BOX 182789,
                 COLUMBUS OH 43218

## Comment

## Current:

**Account closed at credit grantor's request.**

## Previous:

**None**

# ADS/COMENITY/ZALES

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **ADS/COMENITY/ZALES** | Balance | - |
| Account Number | **578097XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **09/04/2012** | Credit Limit | **$4,700** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$4,753** |
| Status Updated | **Feb 2020** | Terms | - |
| | | On Record Until | **Feb 2030** |

 ## Payment History

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✓   | CLS | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2017 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2016 | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | ✓   |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Feb 2030.

 **Contact Info**

Address

PO BOX 182120,
COLUMBUS OH 43218

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

 **Reinvestigation Info**

This item was updated from our processing of your
dispute in Mar 2017.

# AMERICAN EXPRESS
## POTENTIALLY NEGATIVE

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **AMERICAN EXPRESS** | Balance | **$2,206** |
| Account Number | **3499924574460473** | Balance Updated | **07/20/2023** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **05/21/2017** | Credit Limit | **-** |
| Status | **Account charged off. $2,285 written off. $2,206 past due as of Jul 2023.** | Highest Balance | **$4,969** |
| | | Terms | **1 Months** |
| Status Updated | **Sep 2021** | On Record Until | **Mar 2028** |

**Payment History**

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | —   | —   | —   | —   | —   |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | ✓   | ✓   | ✓   | 30  | 60  | 90  | 120 | 150 | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | 30  | ✓   | ✓   |
| 2018 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2017 | —   | —   | —   | —   | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

CO   Charge off

## Payment history guide

Charge Off as of Sep 2021 to Jul 2023

150 days past due as of Aug 2021

120 days past due as of Jul 2021

90 days past due as of Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021, Oct 2019

This account is scheduled to continue on record until Mar 2028.

 **Contact Info**

| Address | PO BO X981537, |
| | EL PASO TX 79998 |
| Phone Number | (8 00 8 742717 |



## Comment

**Current:**

Account closed at credit grantor's request.

## Previous:

None

# BANK OF AMERICA

### POTENTIALLY NEGATIVE

## Account Info

| | | | |
|---|---|---|---|
| Account Name | **BANK O FAMERICA** | Balance | **$5,225** |
| Account Number | **440066XXXXXXXXXX** | Balance Updated | **01/14/2025** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **06/05/2017** | Credit Limit | **$7,500** |
| Status | **Account charged off. $5,225 written off. $5,225 past due as of Jan 2025.** | Highest Balance | **$7,547** |
| | | Terms | **-** |
| Status Updated | **O ¢ 2021** | On Record Until | **Dec 2027** |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2025** | CO | — | — | — | — | — | — | — | — | — | — | — |
| **2024** | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| **2023** | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

**Annual Credit Report - Experian**                                                                2/6/25, 7:48 PM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | CLS | CLS | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO |
| 2020 | CLS | CLS | CLS | CLS | CLS | 30 | CLS | CLS | CLS | CLS | CLS | CLS |
| 2019 | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS | CLS |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | CLS | CLS |

✓    Current / Terms met

30    Past due 30 days

60    Past due 60 days

90    Past due 90 days

120    Past due 120 days

150    Past due 150 days

180    Past due 180 days

CLS    Closed

CO    Charge off

## Payment history guide

Charge Off as of Jan 2025, Dec 2024, Nov 2024, Oct 2024, Sep 2024, Aug 2024, Jul 2024, Jun 2024, May 2024, Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023, Apr 2023, Mar 2023, Feb 2023, Jan 2023, Dec 2022, Nov 2022, Oct 2022, Sep 2022, Aug 2022, Jul 2022, Jun 2022, May 2022, Apr 2022, Mar 2022, Feb 2022, Jan 2022, Dec 2021, Nov 2021, Oct 2021

180 days past due as of Sep 2021

150 days past due as of Aug 2021

120 days past due as of Jul 2021

90 days past due as of Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021, Jan 2021, Jun 2020

This account is scheduled to continue on record until Dec 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| **Dec 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Nov 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Oct 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Sep 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Aug 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Jul 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Jun 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **May 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Apr 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Mar 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Feb 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Jan 2024** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Dec 2023** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Nov 2023** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Oct 2023** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Sep 2023** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Aug 2023** | **$5,225** | $0 | **$0 on 2/12/2021** |
| **Jul 2023** | **$5,225** | $0 | **$0 on 2/12/2021** |

| Jun 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| May 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Apr 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Mar 2023 | $5,225 | $0 | $0 on 2/12/2021 |
| Feb 2023 | $5,225 | $0 | $0 on 2/12/2021 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $7,500



## Contact Info

| Address | PO BO X982238, |
| | EL PAS OTX 79998 |
| Phone Number | (8 00 421-2110 |



## Comment

**Current:**

Account closed at credit grantor's request.

## Previous:

Account closed at credit grantor's request.

Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date

Annual Credit Report - Experian                                    2/6/25, 7:48 PM

# BEST BUY/CBNA

 **Account Info**

| Account Name | BES TBUY/CBNA | Balance | - |
|---|---|---|---|
| Account Number | 702127XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 12/22/2012 | Credit Limit | $350 |
| Status | Paid, Closed/Never late. | Highest Balance | $400 |
| Status Updated | Aug 2018 | Terms | - |
| | | On Record Until | Aug 2028 |

 **Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | CLS | — | — | — | — |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2013 | — | — | — | — | — | — | — | — | — | — | ✔ | ✔ |

✔   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Aug 2028.

✉ **Contact Info**

| | |
|---|---|
| Address | **PO BO X6497,**<br>**S IOUX FALLS SD 57117** |
| Phone Number | **(8 8 )574-1301** |



## Comment

### Current:

**Account closed at credit grantor's request.**

### Previous:

**None**

# BMW FINANCIAL SERVICES/CREDIT

**POTENTIALLY NEGATIVE**



## Account Info

| | | | |
|---|---|---|---|
| Account Name | **BMW FINANCIAL SERVICES/CREDIT** | Balance | - |
| | | Balance Updated | - |
| Account Number | **100313XXXX** | Recent Payment | - |
| Account Type | **Auto Loan** | Monthly Payment | - |
| Responsibility | **Individual** | Original Balance | **$61,853** |
| Date Opened | **08/16/2018** | Highest Balance | - |
| Status | **Paid, Closed.** | Terms | **72 Months** |
| Status Updated | **Sep 2024** | | |

## Payment History

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | **30** | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | **30** |
| 2021 | ✓ | ✓ | ✓ | ✓ | **30** | **60** | ✓ | **30** | **30** | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | — | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

CLS   Closed

ND   No data for this period

## Payment history guide

60 days past due as of May 2021

30 days past due as of Aug 2023, Dec 2022, Aug 2021, Aug 2021, Apr 2021

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| **Aug 2024** | $1,205 | $995 | $995 on 8/19/2024 |
| **Jul 2024** | $2,139 | $995 | $995 on 7/9/2024 |
| **Jun 2024** | $3,127 | $995 | $995 on |

| | | | |
|---|---|---|---|
| | | | 6/20/2024 |
| May 2024 | $4,050 | $995 | $995 on 5/8/2024 |
| Apr 2024 | $5,026 | $995 | $995 on 4/10/2024 |
| Mar 2024 | $5,992 | $995 | $995 on 3/4/2024 |
| Feb 2024 | $6,970 | $995 | $995 on 2/14/2024 |
| Jan 2024 | $7,886 | $995 | $995 on 1/17/2024 |
| Dec 2023 | $8,775 | $995 | $995 on 11/30/2023 |
| Nov 2023 | $8,775 | $995 | $1,990 on 11/30/2023 |
| Oct 2023 | $10,688 | $995 | $994 on 10/5/2023 |
| Sep 2023 | $11,628 | $995 | $2,066 on 8/31/2023 |
| Aug 2023 | $13,584 | $995 | $0 on 7/1/2023 |
| Jul 2023 | $13,558 | $995 | $995 on 7/1/2023 |
| Jun 2023 | $14,498 | $995 | $995 on 6/2/2023 |
| May 2023 | $15,429 | $995 | $995 on 5/2/2023 |
| Apr 2023 | $16,358 | $995 | $995 on 4/2/2023 |
| Mar 2023 | $17,282 | $995 | $995 on |

|  |  |  | 3/2/2023 |
|---|---|---|---|
| **Feb 2023** | **$18,214** | **$995** | **$995 on 2/4/2023** |

## Additional info

The original amount of this account was $61,853

 **Contact Info**

| Address | **1400 CITY VIEW DR, COLUMBUS OH 43215** |
|---|---|
| Phone Number | **(800) 578-5000** |

# CAP1/NEIMN

 **Account Info**

| Account Name | **CAP1/NEIMN** | Balance | - |
|---|---|---|---|
| Account Number | **609026XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **12/10/2014** | Credit Limit | **$503** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$382** |
| Status Updated | **O ₵ 2022** | Terms | - |
|  |  | On Record Until | **O ₵ 2032** |

## Payment History

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓  Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Oct 2032.

 **Contact Info**

| Address | PO BOX 31293, |
|---|---|
| | SALT LAKE CITY UT 84131 |
| Phone Number | (800) 685-6695 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# CBNA

**POTENTIALLY NEGATIVE**

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **CBNA** | Balance | **$2,532** |
| Account Number | **512106XXXXXXXXXX** | Balance Updated | **01/25/2025** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **11/09/2014** | Credit Limit | **$2,800** |
| Status | **Account charged off/Never late. $2,532 written off. $2,532 past due as of Jan 2025.** | Highest Balance | **$3,604** |
| | | Terms | **-** |
| | | On Record Until | **May 2029** |
| Status Updated | **Nov 2022** | | |

## Payment History

**Annual Credit Report - Experian**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | CO | CO |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CO   Charge off

ND   No data for this period

## Payment history guide

Charge Off as of Nov 2022 to Jan 2025

This account is scheduled to continue on record until May 2029.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Nov 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Oct 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Sep 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Aug 2024 | $2,532 | $38 | $0 on 9/20/2022 |

 **Contact Info**

Between Feb 2023 and Dec 2024, your credit limit/high balance was $2,800

**Additional Info**

| Feb 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Mar 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Apr 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| May 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Jun 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Jul 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Aug 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Sep 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Oct 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Nov 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Dec 2023 | $2,532 | $38 | $0 on 9/20/2022 |
| Jan 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Feb 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Mar 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Apr 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| May 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Jun 2024 | $2,532 | $38 | $0 on 9/20/2022 |
| Jul 2024 | $2,532 | $38 | $0 on 9/20/2022 |

| Address | PO BOX 6217,<br>SIOUX FALLS SD 57117 |
|---|---|
| Phone Number | (877) 816-9063 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# CCS/FIRST NATIONAL BANK

**POTENTIALLY NEGATIVE**

## Account Info

| Account Name | CCS/FIRST NATIONAL BANK | Balance | $1,492 |
|---|---|---|---|
| | | Balance Updated | 12/09/2022 |
| Account Number | 423980XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | | |
| Date Opened | 10/27/2014 | Credit Limit | $1,600 |
| Status | Account charged off. $1,492 written off. $1,492 past due as of Dec 2022. | Highest Balance | $1,725 |
| | | Terms | - |
| | | On Record Until | Apr 2028 |
| Status Updated | Sep 2021 | | |

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | ✓   | 30  | ✓   | ✓   | 30  | 60  | 90  | 120 | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2017 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2016 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓ Current / Terms met

30 Past due 30 days

60 Past due 60 days

90 Past due 90 days

120 Past due 120 days

CO Charge off

## Payment history guide

Charge Off as of Sep 2021 to Dec 2022

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021

This account is scheduled to continue on record until Apr 2028.

 ## Contact Info

| Address | 500 E 60TH ST N, |
| | SIOUX FALLS SD 57104 |
| Phone Number | (888) 883-9824 |

# CCS/FIRST SAVINGS BANK
**POTENTIALLY NEGATIVE**

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **CCS/FIRST SAVINGS BANK** | Balance | **$2,201** |
| Account Number | **543360XXXXXXXXXX** | Balance Updated | **12/09/2022** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **04/02/2014** | Credit Limit | **$2,350** |
| Status | **Account charged off. $2,201 written off. $2,201 past due as of Dec 2022.** | Highest Balance | **$2,393** |
| | | Terms | **-** |
| Status Updated | **Sep 2021** | On Record Until | **Apr 2028** |

## Payment History

Annual Credit Report - Experian

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | ✓   | 30  | ✓   | ✓   | 30  | 60  | 90  | 120 | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2017 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2016 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓    Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120  Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of Sep 2021 to Dec 2022

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| Address | 500 E 60TH ST N, |
|---------|------------------|
|         | SIOUX FALLS SD 57104 |
| Phone Number | (888) 469-0291 |

Annual Credit Report - Experian

2/6/25, 7:48 PM

# CELTIC BANK/CONTFINCO
**POTENTIALLY NEGATIVE**

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **CELTIC BANK/CONTFINCO** | Balance | **$314** |
| Account Number | **534636XXXXXXXXXX** | Balance Updated | **01/14/2025** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **09/11/2015** | Credit Limit | **$500** |
| Status | **Account charged off. $314 written off.** | Highest Balance | **$533** |
| | | Terms | **-** |
| Status Updated | **Apr 2021** | On Record Until | **Nov 2027** |

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | 60  | 90  | 120 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | 30  | ✓   | ✓   | 30  |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓    Current / Terms met

30    Past due 30 days

60    Past due 60 days

90    Past due 90 days

120    Past due 120 days

CO    Charge off

## Payment history guide

Charge Off as of Mar 2021 to Jan 2025

120 days past due as of Mar 2021

90 days past due as of Feb 2021

60 days past due as of Jan 2021

30 days past due as of Dec 2020, Sep 2020

This account is scheduled to continue on record until Nov 2027.

 **Balance Histories**

Scheduled

| Date | Balance | Payment | Paid |
|------|---------|---------|------|
| Dec 2024 | $314 | $0 | $0 on 9/17/2020 |
| Nov 2024 | $314 | $0 | $0 on 9/17/2020 |
| Oct 2024 | $314 | $0 | $0 on 9/17/2020 |
| Sep 2024 | $314 | $0 | $0 on 9/17/2020 |
| Aug 2024 | $314 | $0 | $0 on 9/17/2020 |
| Jul 2024 | $314 | $0 | $0 on 9/17/2020 |
| Jun 2024 | $314 | $0 | $0 on 9/17/2020 |
| May 2024 | $314 | $0 | $0 on 9/17/2020 |
| Apr 2024 | $314 | $0 | $0 on 9/17/2020 |
| Mar 2024 | $314 | $0 | $0 on 9/17/2020 |
| Feb 2024 | $314 | $0 | $0 on 9/17/2020 |
| Jan 2024 | $314 | $0 | $0 on 9/17/2020 |
| Dec 2023 | $314 | $0 | $0 on 9/17/2020 |
| Nov 2023 | $314 | $0 | $0 on 9/17/2020 |
| Oct 2023 | $314 | $0 | $0 on 9/17/2020 |
| Sep 2023 | $314 | $0 | $0 on 9/17/2020 |
| Aug 2023 | $314 | $0 | $0 on 9/17/2020 |
| Jul 2023 | $314 | $0 | $0 on 9/17/2020 |
| Jun 2023 | $314 | $0 | $0 on 9/17/2020 |
| May 2023 | $314 | $0 | $0 on 9/17/2020 |
| Apr 2023 | $314 | $0 | $0 on 9/17/2020 |
| Mar 2023 | $314 | $0 | $0 on 9/17/2020 |

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

| Feb 2023 | $314 | $0 | $0 on 9/17/2020 |
| --- | --- | --- | --- |

### Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $500

 ### Contact Info

| Address | 4550 NEW LINDEN HILL RD #400, WILMINGTON DE 19808 |
| --- | --- |
| Phone Number | (866) 449-4514 |

# CITI CARDS/CITIBANK

**POTENTIALLY NEGATIVE**

 ## Account Info

| Account Name | CITI CARDS/CITIBANK | Balance | $1,154 |
| --- | --- | --- | --- |
| Account Number | 542418XXXXXXXXXX | Balance Updated | 01/24/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/26/2014 | Credit Limit | $1,260 |
| Status | Account charged off/Never late. $1,154 written off. $711 past due as of Jan 2025. | Highest Balance | $2,673 |
| | | Terms | - |
| | | On Record Until | Jun 2029 |
| Status Updated | Dec 2022 | | |

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ND  | ND  | CO  |
| 2021 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓ Current / Terms met

CO Charge off

ND No data for this period

## Payment history guide

Charge Off as of Jan 2025, Dec 2024, Nov 2024, Oct 2024, Sep 2024, Aug 2024, Jul 2024, Jun 2024, May 2024, Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Dec 2022 to Aug 2023

This account is scheduled to continue on record until Jun 2029.

 **Balance Histories**

| Date     | Balance | Scheduled Payment | Paid              |
|----------|---------|-------------------|-------------------|
| Dec 2024 | $1,154  | $0                | $0 on 9/22/2022   |
| Nov 2024 | $1,154  | $0                | $0 on 9/22/2022   |
| Oct 2024 | $1,154  | $0                | $0 on 9/22/2022   |
| Sep 2024 | $1,154  | $0                | $0 on 9/22/2022   |

**Annual Credit Report - Experian**                                                                      2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| **Aug 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Jul 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Jun 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **May 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Apr 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Mar 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Feb 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Jan 2024** | $1,154 | $0 | $0 on 9/22/2022 |
| **Dec 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Nov 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Oct 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Sep 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Aug 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Jul 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Jun 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **May 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Apr 2023** | $1,154 | $0 | $0 on 9/22/2022 |
| **Mar 2023** | $1,154 | $1,154 | $0 on 9/22/2022 |
| **Feb 2023** | $1,154 | $1,154 | $0 on 9/22/2022 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $1,260

 **Contact Info**

| Address | PO BOX 6241, |
| --- | --- |
| | SIOUX FALLS SD 57117 |
| Phone Number | (800) 950-5114 |

 **Comment**

### Current:

**Account closed at credit grantor's request.**

### Previous:

**Account closed at credit grantor's request.**

Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date

# COMENITY BANK/BUCKLE

 **Account Info**

| Account Name | COMENITY BANK/BUCKLE | Balance | - |
| --- | --- | --- | --- |
| Account Number | 585637XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 08/19/2013 | Credit Limit | $250 |
| Status | Paid, Closed/Never late. | Highest Balance | $0 |
| Status Updated | Jan 2018 | Terms | - |
| | | On Record Until | Jan 2028 |

 **Payment History**

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | CLS | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2017 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2016 | ND  | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2015 | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  |
| 2014 | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  |
| 2013 | —   | —   | —   | —   | —   | —   | —   | ✓   | ✓   | ✓   | ND  | ND  |

✓  Current / Terms met

CLS  Closed

ND  No data for this period

This account is scheduled to continue on record until Jan 2028.



## Contact Info

Address  **PO BOX 182789,**
**COLUMBUS OH 43218**



## Com ment

### Current:

**Account closed at credit grantor's request.**

### Previous:

**None**

# COMENITY BANK/EXPRESS

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | COMENITY BANK/EXPRESS | Balance | - |
| | | Balance Updated | - |
| Account Number | 34598XXXX | Recent Payment | - |
| Account Type | Charge Card | Monthly Payment | - |
| Responsibility | Individual | Credit Limit | $500 |
| Date Opened | 08/19/2013 | Highest Balance | $0 |
| Status | Paid, Closed/Never late. | Terms | - |
| Status Updated | May 2018 | On Record Until | May 2028 |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — | — | — | — |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2013 | — | — | — | — | — | — | — | — | — | ✓ | ✓ | ND |

✓ Current / Terms met

CLS Closed

ND No data for this period

This account is scheduled to continue on record until May 2028.

## Contact Info

| Address | PO BOX 182789, COLUMBUS OH 43218 |
|---|---|

 **Com ment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# COM MUNICATION FCU

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **COMMUNICATION FCU** | Balance | - |
| Account Number | **565629XXXX** | Balance Updated | - |
| Account Type | **Unsecured** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **08/22/2014** | Original Balance | **$24,000** |
| Status | **Paid, Closed/Never late.** | Highest Balance | - |
| Status Updated | **Sep 2019** | Terms | **60 Months** |
| | | On Record Until | **Sep 2029** |

$ **Payment History**

Annual Credit Report - Experian

2/6/25, 7:48 PM

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Sep 2029.

 **Contact Info**

| Address | 4141 NW EXPWY ST STE 200, O KLAHOMA CITY O K73116 |
|---|---|
| Phone Number | (405) 879-5600 |

# COM MUNICATION FCU

 **Account Info**

Annual Credit Report - Experian                                                    2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Account Name | **COMMUNICATION FCU** | Balance | - |
| Account Number | **565629XXXX** | Balance Updated | - |
| Account Type | **Auto Loan** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **11/15/2014** | Original Balance | **$15,183** |
| Status | **Paid, Closed/Never late.** | Highest Balance | - |
| Status Updated | **May 2017** | Terms | **72 Months** |
| | | On Record Until | **May 2027** |

## $ Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — | — | — | — |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓   Current / Terms met

CLS  Closed

This account is scheduled to continue on record until May 2027.

## ✉ Contact Info

| | |
|---|---|
| Address | **4141 NW EXPWY ST STE 200,** |
| | **O KLAHOMA CITY O K73116** |
| Phone Number | **(405) 879-5600** |

# COM MUNICATION FCU

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | COMMUNICATION FCU | Balance | - |
| Account Number | 565629XXXX | Balance Updated | - |
| Account Type | Auto Loan | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/15/2014 | Original Balance | $19,999 |
| Status | Paid, Closed/Never late. | Highest Balance | - |
| Status Updated | May 2017 | Terms | 72 Months |
| | | On Record Until | May 2027 |

 **Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — | — | — | — |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓   Current / Terms met

CLS  Closed

This account is scheduled to continue on record until May 2027.

**Contact Info**

| | |
|---|---|
| Address | 4141 NW EXPWY ST STE 200, O KLAHOMA CITY O K73116 |
| Phone Number | (405) 879-5600 |

Annual Credit Report - Experian

2/6/25, 7:48 PM

# COM MUNICATION FCU

**POTENTIALLY NEGATIVE**

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **COMMUNICATION FCU** | Balance | **$26,944** |
| Account Number | **433520XXXXXXXXXX** | Balance Updated | **01/15/2025** |
| Account Type | **Credit card** | Recent Payment | **$1,000 as of 9/19/2022** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **10/01/2013** | Credit Limit | **$25,000** |
| Status | **Account charged off. $26,944 written off. $26,944 past due as of Jan 2025.** | Highest Balance | **$26,944** |
| | | Terms | **-** |
| | | On Record Until | **O ¢ 2029** |
| Status Updated | **Apr 2023** | | |

 ## Payment History

**Annual Credit Report - Experian**                                          2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | 60  | 90  | 120 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | 30  |
| 2021 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |
| 2020 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | 30  | ✔   |
| 2019 | —   | —   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |

✔   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of May 2024 to Jan 2025, Apr 2024, Apr 2024, Apr 2023 to Mar 2024

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022, Nov 2020

This account is scheduled to continue on record until Oct 2029.

 ## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|

| | | | |
|---|---|---|---|
| Dec 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Nov 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Oct 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Sep 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Aug 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Jul 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Jun 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| May 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Apr 2024 | $26,944 | $0 | $1,000 on 9/19/2022 |
| Mar 2024 | $26,944 | $0 | $0 on 9/19/2022 |
| Feb 2024 | $26,944 | $0 | $0 on 9/19/2022 |
| Jan 2024 | $26,944 | $0 | $0 on 9/19/2022 |
| Dec 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Nov 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Oct 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Sep 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Aug 2023 | $26,944 | $0 | $0 on 9/19/2022 |
| Jul 2023 | $26,944 | $0 | $0 on 9/19/2022 |

| | | | |
|---|---|---|---|
| **Jun 2023** | **$26,944** | **$0** | **$0 on 9/19/2022** |
| **Apr 2023** | **$26,944** | **$0** | **$0 on 9/19/2022** |
| **Mar 2023** | **$26,653** | **$820** | **$0 on 9/19/2022** |
| **Feb 2023** | **$26,367** | **$809** | **$0 on 9/19/2022** |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $25,000



## Contact Info

| | |
|---|---|
| Address | **4141 NW EXPWY ST STE 200,** <br> **O KLAHOMA CITY O K73116** |
| Phone Number | **(405) 879-5600** |

# CORTRUST BANK NA

### POTENTIALLY NEGATIVE



## Account Info

| | | | |
|---|---|---|---|
| Account Name | **CORTRUST BANK NA** | Balance | **$1,941** |
| Account Number | **543668XXXXXXXXXX** | Balance Updated | **01/13/2025** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **08/01/2017** | Credit Limit | **$1,900** |
| Status | **Account charged off. $1,941 written off. $1,941 past due as of Jan 2025.** | Highest Balance | **$1,943** |
| | | Terms | **-** |
| Status Updated | **June 2021** | On Record Until | **Mar 2028** |

## Payment History

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO  | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | ND  | ND  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | ✓   | ✓   | ✓   | 30  | 60  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2018 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓ Current / Terms met

30 Past due 30 days

60 Past due 60 days

CO Charge off

ND No data for this period

**Payment history guide**

Charge Off as of Aug 2023 to Jan 2025, May 2023, May 2023, Apr 2023, Apr 2023, Mar 2023, Feb 2023, Feb 2023, Jan 2023, Jan 2023, Dec 2022, Dec 2022, Nov 2022, Nov 2022, Oct 2022, Oct 2022, Sep 2022, Sep 2022, Aug 2022, Aug 2022, Jul 2022, Jul 2022, Jul 2021 to Jun 2022, Jun 2021, Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021

This account is scheduled to continue on record until Mar 2028.

 **Balance Histories**

|      |         | Scheduled |      |
|------|---------|-----------|------|
| Date | Balance | Payment   | Paid |

Annual Credit Report – Experian

2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Dec 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Nov 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Oct 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Sep 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Aug 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Jul 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Jun 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| May 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Apr 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Mar 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Feb 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Jan 2024 | $1,941 | $0 | $0 on 1/8/2021 |
| Dec 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Nov 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Oct 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Sep 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Aug 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| May 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| May 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Apr 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Mar 2023 | $1,941 | $0 | $0 on 1/8/2021 |
| Feb 2023 | $1,941 | $0 | $0 on 1/8/2021 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $1,900

 ## Contact Info

| | |
|---|---|
| Address | PO BOX 7030, MITCHELL SD 57301 |
| Phone Number | (888) 893-9826 |

# DISCOVER BANK

**POTENTIALLY NEGATIVE**

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | DISCOVER BANK | Balance | $2,208 |
| Account Number | 601120XXXXXXXXXX | Balance Updated | 01/15/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 05/25/2017 | Credit Limit | $1,700 |
| Status | Account charged off. $2,208 written off. $2,208 past due as of Jan 2025. | Highest Balance | $3,243 |
| | | Terms | - |
| | | On Record Until | O d 2029 |
| Status Updated | Aug 2023 | | |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ✓ | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

**Annual Credit Report - Experian**                                    2/6/25, 7:48 PM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | — | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

   ✔   Current / Terms met

   30   Past due 30 days

   60   Past due 60 days

   90   Past due 90 days

   120   Past due 120 days

   150   Past due 150 days

   180   Past due 180 days

   CO   Charge off

## Payment history guide

Charge Off as of Aug 2023 to Jan 2025

180 days past due as of Jul 2023

150 days past due as of Jun 2023

120 days past due as of May 2023

90 days past due as of Apr 2023

60 days past due as of Mar 2023

30 days past due as of Feb 2023

This account is scheduled to continue on record until Oct 2029.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Dec 2024** | **$2,208** | **$0** | **$0 on 11/2/2022** |

| | | | |
|---|---|---|---|
| Nov 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Oct 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Sep 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Aug 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Jul 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Jun 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| May 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Apr 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Mar 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Feb 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Jan 2024 | $2,208 | $0 | $0 on 11/2/2022 |
| Dec 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Nov 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Oct 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Sep 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Aug 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Jul 2023 | $2,208 | $0 | $0 on 11/2/2022 |
| Jun 2023 | $2,121 | $107 | $0 on 11/2/2022 |
| May 2023 | $2,035 | $103 | $0 on 11/2/2022 |
| Apr 2023 | $1,952 | $103 | $0 on 11/2/2022 |
| Mar 2023 | $1,870 | $97 | $0 on 11/2/2022 |
| Feb 2023 | $1,793 | $99 | $0 on 11/2/2022 |

## Additional info

Between Feb 2023 and Dec 2024, your credit limit/high balance was $1,700

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 30939,<br>SALT LAKE CITY UT 84130 |
| Phone Number | <u>(800) 347-2683</u> |

# EXXNMOBIL/CBNA

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | EXXNMO BL/CBNA | Balance | - |
| Account Number | 730241XXXXXXXXXX | Balance Updated | - |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 01/21/2014 | Credit Limit | $500 |
| Status | Paid, Closed/Never late. | Highest Balance | $170 |
| Status Updated | Dec 2017 | Terms | - |
| | | On Record Until | Dec 2027 |

 **Payment History**

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Dec 2027.

 **Contact Info**

| Address | PO BOX 6497, |
|---------|--------------|
|         | SIOUX FALLS SD 57117 |
| Phone Number | (800) 344-4355 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

# FSB BLAZE

### POTENTIALLY NEGATIVE

 **Account Info**

Annual Credit Report - Experian                                                                              2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Account Name | **FSB BLAZE** | Balance | **$2,062** |
| Account Number | **518213XXXXXXXXXX** | Balance Updated | **12/09/2022** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **03/26/2015** | Credit Limit | **$2,100** |
| Status | **Account charged off. $2,062 written off. $2,062 past due as of Dec 2022.** | Highest Balance | **$2,227** |
| | | Terms | **-** |
| Status Updated | **Sep 2021** | On Record Until | **Apr 2028** |

$ **Payment History**

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | ✓ | 30 | ✓ | ✓ | 30 | 60 | 90 | 120 | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

CO   Charge off

## Payment history guide

Charge Off as of Sep 2021 to Dec 2022

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021, May 2020

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| Address | PO BOX 5096, |
|---|---|
| | SIOUX FALLS SD 57117 |
| Phone Number | (605) 763-2009 |

2/6/25, 7:48 PM

# JPMCB CARD

**POTENTIALLY NEGATIVE**

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $4,460 |
| Account Number | 414720XXXXXXXXXX | Balance Updated | 01/10/2025 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/22/2013 | Credit Limit | $4,600 |
| Status | Account charged off. $4,460 written off. $4,460 past due as of Jan 2025. | Highest Balance | $5,851 |
| | | Terms | - |
| Status Updated | Jul 2021 | On Record Until | Sep 2027 |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓  Current / Terms met

30  Past due 30 days

60  Past due 60 days

| | |
|---|---|
| 90 | Past due 90 days |
| 120 | Past due 120 days |
| 150 | Past due 150 days |
| 180 | Past due 180 days |
| CO | Charge off |
| ND | No data for this period |

## Payment history guide

Charge Off as of Jan 2025, Aug 2023 to Dec 2024, Jul 2021 to Dec 2022

180 days past due as of Jun 2021

150 days past due as of May 2021

120 days past due as of Apr 2021

90 days past due as of Mar 2021

60 days past due as of Feb 2021

30 days past due as of Jan 2021

This account is scheduled to continue on record until Sep 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Nov 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Oct 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Sep 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Aug 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Jul 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Jun 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| May 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Apr 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Mar 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Feb 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Jan 2024 | $4,460 | $0 | $0 on 11/4/2020 |
| Dec 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Nov 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Oct 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Sep 2023 | $4,460 | $0 | $0 on 11/4/2020 |
| Aug 2023 | $4,460 | $0 | $0 on 11/4/2020 |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $4,600

 ## Contact Info

2/6/25, 7:48 PM

| Address | PO BOX 15369,<br>WILMINGTON DE 19850 |
|---|---|
| Phone Number | (800) 945-2000 |



## Comment

### Current:

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Invalid date

# JPMCB CARD

**POTENTIALLY NEGATIVE**



## Account Info

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $5,021 |
| Account Number | 426690XXXXXXXXXX | Balance Updated | 01/13/2025 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/28/2013 | Credit Limit | $5,000 |
| Status | Account charged off. $5,021 written off. $5,021 past due as of Jan 2025. | Highest Balance | $5,033 |
| | | Terms | - |
| Status Updated | Aug 2021 | On Record Until | Oct 2027 |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |

Annual Credit Report - Experian

2/6/25, 7:48 PM

| Year | | | | | | | | | | | | |
|------|----|----|----|----|----|----|----|----|----|----|----|----|
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | ✓ | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | |
|---|---|
| ✓ | Current / Terms met |
| 30 | Past due 30 days |
| 60 | Past due 60 days |
| 90 | Past due 90 days |
| 120 | Past due 120 days |
| 150 | Past due 150 days |
| 180 | Past due 180 days |
| CO | Charge off |
| ND | No data for this period |

## Payment history guide

Charge Off as of Jan 2025, Aug 2023 to Dec 2024, Aug 2021 to Dec 2022

180 days past due as of Jul 2021

150 days past due as of Jun 2021

120 days past due as of May 2021

90 days past due as of Apr 2021

60 days past due as of Mar 2021

30 days past due as of Feb 2021

This account is scheduled to continue on record until Oct 2027.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Nov 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Oct 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Sep 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Aug 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Jul 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Jun 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| May 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Apr 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Mar 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Feb 2024 | $5,021 | $0 | $0 on 11/14/2020 |
| Jan 2024 | $5,021 | $0 | $0 on |

Annual Credit Report - Experian                                    2/6/25, 7:48 PM

|  |  |  | 11/14/2020 |
|---|---|---|---|
| **Dec 2023** | $5,021 | $0 | $0 on 11/14/2020 |
| **Nov 2023** | $5,021 | $0 | $0 on 11/14/2020 |
| **Oct 2023** | $5,021 | $0 | $0 on 11/14/2020 |
| **Sep 2023** | $5,021 | $0 | $0 on 11/14/2020 |
| **Aug 2023** | $5,021 | $0 | $0 on 11/14/2020 |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $5,000



## Contact Info

| Address | PO BOX 15369, WILMINGTON DE 19850 |
|---|---|
| Phone Number | (800) 945-2000 |



## Comment

### Current:

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Invalid date

Annual Credit Report - Experian                                                    2/6/25, 7:48 PM

# JPMCB CARD
## POTENTIALLY NEGATIVE

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $2,617 |
| Account Number | 438857XXXXXXXXXX | Balance Updated | 01/03/2025 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 07/17/2013 | Credit Limit | $2,500 |
| Status | Account charged off. $2,617 written off. $2,617 past due as of Jan 2025. | Highest Balance | $7,628 |
| | | Terms | - |
| Status Updated | Jul 2021 | On Record Until | Sep 2027 |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | — | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

✔  Current / Terms met

30  Past due 30 days

60  Past due 60 days

90  Past due 90 days

| 120 | Past due 120 days |
|-----|-------------------|
| 150 | Past due 150 days |
| 180 | Past due 180 days |
| CO  | Charge off        |
| ND  | No data for this period |

## Payment history guide

Charge Off as of Jan 2025, Aug 2023 to Dec 2024, Jul 2021 to Dec 2022

180 days past due as of Jun 2021

150 days past due as of May 2021

120 days past due as of Apr 2021

90 days past due as of Mar 2021

60 days past due as of Feb 2021

30 days past due as of Jan 2021

This account is scheduled to continue on record until Sep 2027.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Nov 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Oct 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Sep 2024 | $2,617 | $0 | $0 on 10/28/2020 |

| Aug 2024 | $2,617 | $0 | $0 on 10/28/2020 |
|---|---|---|---|
| Jul 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Jun 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| May 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Apr 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Mar 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Feb 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Jan 2024 | $2,617 | $0 | $0 on 10/28/2020 |
| Dec 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Nov 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Oct 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Sep 2023 | $2,617 | $0 | $0 on 10/28/2020 |
| Aug 2023 | $2,617 | $0 | $0 on 10/28/2020 |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $2,500

Annual Credit Report – Experian

2/6/25, 7:48 PM

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 15369, WILMINGTON DE 19850 |
| Phone Number | (800) 945-2000 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

Account closed at credit grantor's request.

Invalid date

# JPMCB CARD

**POTENTIALLY NEGATIVE**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | JPMCB CARD | Balance | $3,609 |
| Account Number | 546604XXXXXXXXXX | Balance Updated | 01/17/2025 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/22/2013 | Credit Limit | $4,200 |
| Status | Account charged off. $3,609 written off. $3,609 past due as of Jan 2025. | Highest Balance | $4,104 |
| | | Terms | - |
| Status Updated | O ¢ 2021 | On Record Until | Dec 2027 |

**Payment History**

Jan   Feb   Mar   Apr   May   Jun   Jul   Aug   Sep   Oct   Nov   Dec

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ND | ND | ND | ND | ND | ND | ND | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | ND |
| 2021 | 30 | ✔ | ✔ | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | — | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

✔   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

180   Past due 180 days

CO   Charge off

ND   No data for this period

## Payment history guide

Charge Off as of Jan 2025, Dec 2024, Aug 2023 to Nov 2024, Oct 2021 to Nov 2022

180 days past due as of Sep 2021

150 days past due as of Aug 2021

120 days past due as of Jul 2021

90 days past due as of Jun 2021

60 days past due as of May 2021

30 days past due as of Apr 2021, Jan 2021

This account is scheduled to continue on record until Dec 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| **Dec 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Nov 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Oct 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Sep 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Aug 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Jul 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Jun 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **May 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Apr 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Mar 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Feb 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Jan 2024** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Dec 2023** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Nov 2023** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Oct 2023** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Sep 2023** | **$3,609** | **$0** | **$0 on 2/12/2021** |
| **Aug 2023** | **$3,609** | **$0** | **$0 on 2/12/2021** |

## Additional info

Between Aug 2023 and Dec 2024, your credit limit/high balance was $4,200

 **Contact Info**

| Address | PO BOX 15369, |
| | WILMINGTON DE 19850 |
| Phone Number | (800) 945-2000 |



## Comment

### Current:

**Account closed at credit grantor's request.**

### Previous:

**Account closed at credit grantor's request.**

Invalid date, Invalid date

# MACYS/CBNA



## Account Info

| Account Name | MACYS/CBNA | Balance | - |
|---|---|---|---|
| Account Number | 433887XXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/02/2012 | Credit Limit | $100 |
| Status | Paid, Closed/Never late. | Highest Balance | $183 |
| Status Updated | Feb 2018 | Terms | - |
| | | On Record Until | Feb 2028 |

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✓ | CLS | — | — | — | — | — | — | — | — | — | — |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ND | ND |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

ND   No data for this period

This account is scheduled to continue on record until Feb 2028.



## Contact Info

| Address | PO BOX 6789, SIOUX FALLS SD 57117 |
|---------|-----------------------------------|
| Phone Number | (800) 243-6552 |



## Comment

### Current:

Account closed at credit grantor's request.

### Previous:

None

2/6/25, 7:48 PM

# NAVY FEDERAL CR UNION
### POTENTIALLY NEGATIVE

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **NAVY FEDERAL CR UNION** | Balance | **$16,698** |
| Account Number | **500001XXXXXXXXXXXXXX XX** | Balance Updated | **12/31/2024** |
| | | Recent Payment | **-** |
| Account Type | **Credit card** | Monthly Payment | **-** |
| Responsibility | **Individual** | | |
| Date Opened | **05/26/2017** | Credit Limit | **$16,600** |
| Status | **Account charged off. $16,703 written off. $16,698 past due as of Dec 2024.** | Highest Balance | **$16,703** |
| | | Terms | **-** |
| | | On Record Until | **Jun 2028** |
| Status Updated | **Apr 2022** | | |

## Payment History

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | 120 | 150 | 180 | CO  | CO  | CO  | CO  | CO  | CO  | ND  | ND  | CO  |
| 2021 | ✓   | 30  | 60  | 90  | 120 | ✓   | ✓   | ✓   | ✓   | 30  | 60  | 90  |
| 2020 | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | ✓   | ✓   |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

180   Past due 180 days

CO   Charge off

ND   No data for this period

## Payment history guide

Charge Off as of Dec 2022 to Dec 2024, Apr 2022 to Sep 2022

180 days past due as of Mar 2022

150 days past due as of Feb 2022

120 days past due as of Jan 2022, May 2021

90 days past due as of Dec 2021, Apr 2021

60 days past due as of Nov 2021, Mar 2021

30 days past due as of Oct 2021, Feb 2021

This account is scheduled to continue on record until Jun 2028.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2024 | $16,698 | $0 | $0 |
| Oct 2024 | $16,698 | $0 | $0 |
| Sep 2024 | $16,698 | $0 | $0 |
| Aug 2024 | $16,698 | $0 | $0 |
| Jul 2024 | $16,698 | $0 | $0 |
| Jun 2024 | $16,698 | $0 | $0 |
| May 2024 | $16,698 | $0 | $0 |
| Apr 2024 | $16,698 | $0 | $0 |
| Mar 2024 | $16,698 | $0 | $0 |
| Feb 2024 | $16,698 | $0 | $0 |
| Jan 2024 | $16,698 | $0 | $0 |
| Dec 2023 | $16,698 | $0 | $0 |
| Nov 2023 | $16,698 | $0 | $0 |
| Oct 2023 | $16,698 | $0 | $0 |
| Sep 2023 | $16,698 | $0 | $0 |
| Aug 2023 | $16,698 | $0 | $0 |
| Jul 2023 | $16,698 | $0 | $0 |
| Jun 2023 | $16,698 | $0 | $0 |
| May 2023 | $16,698 | $0 | $0 |
| Apr 2023 | $16,698 | $0 | $0 |

**Annual Credit Report - Experian**

2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| **Mar 2023** | **$16,698** | **$0** | **$0** |
| **Feb 2023** | **$16,698** | **$0** | **$0** |

## Additional info

Between Feb 2023 and Nov 2024, your credit limit/high balance was $16,600



## Contact Info

| | |
|---|---|
| Address | PO BOX 3700, MERRIFIELD VA 22119 |
| Phone Number | (888) 842-6328 |

# NORDSTROM/TD BANK USA



## Account Info

| | | | |
|---|---|---|---|
| Account Name | NORDSTROM/TD BANK USA | Balance | - |
| | | Balance Updated | - |
| Account Number | 447043XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | Credit Limit | $500 |
| Date Opened | 12/10/2014 | Highest Balance | $0 |
| Status | Paid, Closed/Never late. | Terms | - |
| Status Updated | Aug 2019 | On Record Until | Aug 2029 |



## Payment History

**Annual Credit Report - Experian**                                   2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | — | — | ✓ |

✓   Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Aug 2029.

 **Contact Info**

Address                13531 E CALEY AVE,
                       ENGLEWO ⊕ CO 80111

 **Comment**

**Current:**

Account closed at consumer's request.

**Previous:**

None

# OKLAHOMAS CU FKA OECU

 **Account Info**

Annual Credit Report - Experian                                                                 2/6/25, 7:48 PM

| Account Name | O KLAHOMAS CU FKA OECU | Balance | - |
|---|---|---|---|
| | | Balance Updated | - |
| Account Number | 542398XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | | |
| Date Opened | 02/16/2012 | Credit Limit | $500 |
| Status | Paid, Closed/Never late. | Highest Balance | $499 |
| | | Terms | - |
| Status Updated | Nov 2017 | On Record Until | Nov 2027 |

 ## Payment History

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met

CLS Closed

This account is scheduled to continue on record until Nov 2027.

 ## Contact Info

| Address | PO BOX 24027, O KLAHOMA CITY O K73124 |
|---|---|
| Phone Number | (405) 521-2706 |

## Com ment

**Current:**

**Account closed at credit grantor's request.**

**Previous:**

**None**

# OKLAHOMAS CU FKA OECU

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | O KLAHOMAS CU FKA OECU | Balance | - |
| | | Balance Updated | - |
| Account Number | 200246XXXX | Recent Payment | - |
| Account Type | Auto Loan | Monthly Payment | - |
| Responsibility | Individual | Original Balance | $30,390 |
| Date Opened | 10/12/2012 | Highest Balance | - |
| Status | Paid, Closed/Never late. | Terms | 72 Months |
| Status Updated | O d 2018 | On Record Until | O d 2028 |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ND | ND | ND | ND | ND | ND | ND | ND | ND | CLS | — | — |
| 2017 | ND | ✔ | ✔ | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2016 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2014 | — | — | — | — | — | — | — | — | — | ✔ | ✔ | ✔ |

✔  Current / Terms met

CLS  Closed

ND  No data for this period

This account is scheduled to continue on record until Oct 2028.

 **Contact Info**

| Address | 3020 N STILES AVE, OKLAHOMA CITY OK 73105 |
|---|---|
| Phone Number | (405) 606-6328 |

 **Reinvestigation Info**

This item remained unchanged from our processing of your dispute in Mar 2017.

# SYNCB/AMAZON

 **Account Info**

**Annual Credit Report - Experian**                                                                    2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Account Name | **SYNCB/AMAZON** | Balance | - |
| Account Number | **604578XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **12/28/2014** | Credit Limit | **$350** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$544** |
| Status Updated | **Feb 2021** | Terms | - |
| | | On Record Until | **Feb 2031** |

##  Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | CLS | — | — | — | — | — | — | — | — | — | — |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Feb 2031.

##  Contact Info

| | |
|---|---|
| Address | **PO BOX 71727,** |
| | **PHILADELPHIA PA 19176** |
| Phone Number | **(866) 634-8379** |

## Comment

**Current:**

**Closed due to inactivity**

**Previous:**

**None**

# SYNCB/AMER EAGLE

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | SYNCB/AMER EAGLE | Balance | - |
| Account Number | 604410XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 08/20/2013 | Credit Limit | - |
| Status | Paid, Closed/Never late. | Highest Balance | $13 |
| Status Updated | Sep 2015 | Terms | - |
| | | On Record Until | Sep 2025 |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | — | — | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ |

✓  Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Sep 2025.

Annual Credit Report - Experian

2/6/25, 7:48 PM

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 965005, |
| | ORLANDO FL 32896 |
| Phone Number | (800) 843-0875 |

# SYNCB/CHEVRON

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | SYNCB/CHEVRON | Balance | - |
| Account Number | 706159XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 01/21/2014 | Credit Limit | $500 |
| Status | Paid, Closed/Never late. | Highest Balance | $128 |
| Status Updated | May 2018 | Terms | - |
| | | On Record Until | May 2028 |

 **Payment History**

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✓   | ✓   | ✓   | ✓   | CLS | —   | —   | —   | —   | —   | —   | —   |
| 2017 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2016 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2015 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2014 | —   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until May 2028.



## Contact Info

| Address | PO BOX 71727, PHILADELPHIA PA 19176 |
|---------|-------------------------------------|
| Phone Number | (800) 243-8766 |



## Com ment

**Current:**

**Closed due to inactivity**

**Previous:**

**None**

# SYNCB/HOME



## Account Info

Annual Credit Report - Experian

2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Account Name | SYNCB/HOME | Balance | - |
| Account Number | 650172XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/17/2014 | Credit Limit | $1,500 |
| Status | Paid, Closed/Never late. | Highest Balance | $405 |
| Status Updated | Dec 2018 | Terms | - |
| | | On Record Until | Dec 2028 |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓  Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Dec 2028.

 ## Contact Info

| | |
|---|---|
| Address | C/O P O BOX 965036, ORLANDO FL 32896 |
| Phone Number | (866) 396-8254 |

## Comment

**Current:**

**Closed due to inactivity**

**Previous:**

**None**

# SYNCB/JCPENNEY

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **SYNCB/JCPENNEY** | Balance | - |
| Account Number | **600889XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **11/02/2012** | Credit Limit | **$800** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$85** |
| Status Updated | **Dec 2018** | Terms | - |
| | | On Record Until | **Dec 2028** |

## Payment History

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | CLS |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2013 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2012 | — | — | — | — | — | — | — | — | — | — | ✔ | ✔ |

✔   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Dec 2028.



## Contact Info

| Address | PO BOX 965007, ORLANDO FL 32896 |
|---------|---------------------------------|
| Phone Number | (800) 542-0800 |



## Comment

**Current:**

**Closed due to inactivity**

**Previous:**

**None**

# SYNCB/OLD NAVY

2/6/25, 7:48 PM

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **SYNCB/OLD NAVY** | Balance | - |
| Account Number | **601859XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **06/30/2013** | Credit Limit | - |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$93** |
| Status Updated | **Aug 2015** | Terms | - |
| | | On Record Until | **Aug 2025** |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Aug 2025.

## Contact Info

| | |
|---|---|
| Address | **PO BOX 965005,** |
| | **ORLANDO FL 32896** |
| Phone Number | **(877) 222-6868** |

# SYNCB/PH LLIPS 66

Annual Credit Report - Experian

2/6/25, 7:48 PM



## Account Info

| | | | |
|---|---|---|---|
| Account Name | **SYNCB/PHILLIPS 66** | Balance | - |
| Account Number | **650270XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **11/12/2013** | Credit Limit | **$1,024** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$2,171** |
| Status Updated | **Jan 2021** | Terms | - |
| | | On Record Until | **Jan 2031** |



## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | CLS | — | — | — | — | — | — | — | — | — | — | — |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | — | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

✔ Current / Terms met

CLS Closed

This account is scheduled to continue on record until Jan 2031.

## Contact Info

| | |
|---|---|
| Address | **PO BOX 965004, ORLANDO FL 32896** |
| Phone Number | **(855) 513-1176** |

 **Comment**

**Current:**

**Closed due to inactivity**

**Previous:**

**None**

# SYNCB/SAMS CLUB

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | SYNCB/SAMS CLUB | Balance | - |
| Account Number | 604599XXXXXXXXXX | Balance Updated | - |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/30/2014 | Credit Limit | $260 |
| Status | Paid, Closed/Never late. | Highest Balance | $1,014 |
| Status Updated | Mar 2021 | Terms | - |
| | | On Record Until | Mar 2031 |

**$** **Payment History**

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2021 | ✓ | ✓ | CLS | — | — | — | — | — | — | — | — | — |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | — | — | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until Mar 2031.

 **Contact Info**

| Address | PO BOX 965005, ORLANDO FL 32896 |
|---------|----------------------------------|
| Phone Number | (800) 964-1917 |

 **Comment**

**Current:**

Account closed at credit grantor's request.

**Previous:**

None

Annual Credit Report - Experian

2/6/25, 7:48 PM

# SYNCB/TOYSRUS

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **SYNCB/TOYSRUS** | Balance | - |
| Account Number | **604586XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **11/07/2014** | Credit Limit | - |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$5** |
| Status Updated | **Dec 2016** | Terms | - |
| | | On Record Until | **Dec 2026** |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓  Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Dec 2026.

## Contact Info

| | |
|---|---|
| Address | **PO BOX 965005,** |
| | **ORLANDO FL 32896** |
| Phone Number | **(855) 389-2365** |

# SYNCB/WALMART



## Account Info

| | | | |
|---|---|---|---|
| Account Name | **SYNCB/WALMART** | Balance | - |
| Account Number | **609765XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **08/14/2014** | Credit Limit | **$1,524** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$876** |
| Status Updated | **May 2019** | Terms | - |
| | | On Record Until | **May 2029** |



## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — | — | — | — |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

CLS   Closed

This account is scheduled to continue on record until May 2029.

## Contact Info

| | |
|---|---|
| **Address** | **PO BOX 965024,**<br>**ORLANDO FL 32896** |
| **Phone Number** | <u>**(855) 893-5848**</u> |

 ## Comment

### Current:

**Closed due to inactivity**

### Previous:

**None**

# THE HOME DEPOT/CITIBANK

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **THE HOME DEPOT/CITIBANK** | Balance | - |
| | | Balance Updated | - |
| Account Number | **603532XXXXXXXXXX** | Recent Payment | - |
| Account Type | **Charge Card** | Monthly Payment | - |
| Responsibility | **Individual** | Credit Limit | **$1,000** |
| Date Opened | **11/26/2014** | Highest Balance | **$432** |
| Status | **Paid, Closed/Never late.** | Terms | - |
| Status Updated | **Nov 2019** | On Record Until | **Nov 2029** |

 ## Payment History

**Annual Credit Report - Experian**                                    2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | CLS | — |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | — | — | — | — | — | — | — | — | — | — | — | ✔ |

✔  Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Nov 2029.



### Contact Info

| Address | PO BOX 6497, |
|---------|--------------|
|         | SIOUX FALLS SD 57117 |
| Phone Number | (800) 950-5114 |



### Comment

### Current:

Account closed at credit grantor's request.

### Previous:

None

# TINKER FCU

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **TINKER FCU** | Balance | - |
| Account Number | **967555XXXXX** | Balance Updated | - |
| Account Type | **Auto Loan** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **05/25/2017** | Original Balance | $12,605 |
| Status | **Paid, Closed/Never late.** | Highest Balance | - |
| Status Updated | **Aug 2018** | Terms | 60 Months |
| | | On Record Until | Aug 2028 |

 ## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — |
| 2017 | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓  Current / Terms met

CLS  Closed

This account is scheduled to continue on record until Aug 2028.

## Contact Info

| | |
|---|---|
| Address | PO BOX 45750,<br>O KLAHOMA CITY O K73145 |
| Phone Number | (800) 456-4828 |

# TINKER FCU

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **TINKER FCU** | Balance | - |
| Account Number | **967555XXXXX** | Balance Updated | - |
| Account Type | **Auto Loan** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **08/16/2018** | Original Balance | $56,096 |
| Status | **Paid, Closed/Never late.** | Highest Balance | - |
| Status Updated | **Aug 2018** | Terms | **84 Months** |
| | | On Record Until | **Aug 2028** |

 **Payment History**

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | —   | —   | —   | —   | —   | —   | —   | CLS | —   | —   | —   | —   |

CLS  Closed

This account is scheduled to continue on record until Aug 2028.

 **Contact Info**

| | |
|---|---|
| Address | **PO BOX 45750,** |
| | **O KLAHOMA CITY O K73145** |
| Phone Number | **(800) 456-4828** |

# TINKER FCU

### POTENTIALLY NEGATIVE

 **Account Info**

Annual Credit Report - Experian

2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| Account Name | **TINKER FCU** | Balance | **$4,378** |
| Account Number | **470415XXXXXXXXXX** | Balance Updated | **10/21/2021** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **05/16/2017** | Credit Limit | **$5,000** |
| Status | **Account charged off. $4,378 written off. $1,010 past due as of O ₵ 2021.** | Highest Balance | **$5,105** |
| | | Terms | **-** |
| | | On Record Until | **Apr 2028** |
| Status Updated | **O ₵ 2021** | | |

## $ Payment History

2/6/25, 7:48 PM

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2021 | ✔   | 30  | ✔   | ND  | 30  | 60  | 90  | 120 | 150 | CO  | —   | —   |
| 2020 | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | 30  | ✔   | ✔   | ✔   | ✔   | ✔   |
| 2019 | —   | —   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   | ✔   |

✔   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120   Past due 120 days

150   Past due 150 days

CO   Charge off

ND   No data for this period

## Payment history guide

Charge Off as of Oct 2021

180 days past due as of Oct 2021

150 days past due as of Sep 2021

120 days past due as of Aug 2021

90 days past due as of Jul 2021

60 days past due as of Jun 2021

30 days past due as of May 2021, Feb 2021, Jul 2020

This account is scheduled to continue on record until Apr 2028.

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 45750, |
| | O KLAHOMA CITY O K73145 |
| Phone Number | (800) 456-4828 |

 **Com ment**

### Current:

Account closed at credit grantor's request.

### Previous:

None

# TINKER FCU

### POTENTIALLY NEGATIVE

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | TINKER FCU | Balance | - |
| Account Number | 470415XXXXXXXXXX | Balance Updated | - |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 05/16/2017 | Credit Limit | $5,000 |
| Status | Credit card reported lost or stolen, closed. | Highest Balance | $5,105 |
| | | Terms | - |
| Status Updated | Mar 2021 | | |

**Payment History**

Annual Credit Report - Experian

2/6/25, 7:48 PM

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | **30** | CLS | — | — | — | — | — | — | — | — | — |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | **30** | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓  Current / Terms met

30  Past due 30 days

CLS  Closed

## Payment history guide

30 days past due as of Feb 2021, Jul 2020



## Contact Info

| | |
|---|---|
| Address | PO BOX 45750, |
| | O KLAHOMA CITY O K73145 |
| Phone Number | (800) 456-4828 |



## Com ment

## Current:

Credit card lost or stolen.

## Previous:

None

Annual Credit Report - Experian

2/6/25, 7:48 PM

# TINKER FCU

## POTENTIALLY NEGATIVE

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **TINKER FCU** | Balance | **$670** |
| Account Number | **967555XXXXX** | Balance Updated | **01/31/2025** |
| Account Type | **Auto Loan** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **05/25/2017** | Original Balance | **$9,581** |
| Status | **Account charged off. $2,268 written off. $670 past due as of Jan 2025.** | Highest Balance | **-** |
| | | Terms | **60 Months** |
| Status Updated | **Aug 2021** | On Record Until | **Dec 2027** |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | — | — | — | — | — | — | — | — | — | — | — |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | 30 | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | 30 | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓   Current / Terms met

30   Past due 30 days

60   Past due 60 days

90   Past due 90 days

120    Past due 120 days

150    Past due 150 days

180    Past due 180 days

CO    Charge off

## Payment history guide

Charge Off as of Aug 2021 to Jan 2025

180 days past due as of Jul 2021

150 days past due as of Jun 2021

120 days past due as of May 2021

90 days past due as of Apr 2021

60 days past due as of Mar 2021

30 days past due as of Feb 2021, Jan 2021, Nov 2020, Jun 2020

This account is scheduled to continue on record until Dec 2027.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
| --- | --- | --- | --- |
| Dec 2024 | $669 | $0 | $0 on 8/11/2023 |
| Nov 2024 | $667 | $0 | $0 on 8/11/2023 |
| Oct 2024 | $666 | $0 | $0 on 8/11/2023 |
| Sep 2024 | $665 | $0 | $0 on 8/11/2023 |
| Aug 2024 | $663 | $0 | $0 on 8/11/2023 |
| Jul 2024 | $662 | $0 | $0 on 8/11/2023 |
| Jun 2024 | $660 | $0 | $0 on 8/11/2023 |

2/6/25, 7:48 PM

| | | | |
|---|---|---|---|
| **May 2024** | **$659** | **$0** | **$0 on 8/11/2023** |
| **Apr 2024** | **$658** | **$0** | **$0 on 8/11/2023** |
| **Mar 2024** | **$656** | **$0** | **$0 on 8/11/2023** |
| **Feb 2024** | **$655** | **$0** | **$0 on 8/11/2023** |
| **Jan 2024** | **$654** | **$0** | **$0 on 8/11/2023** |
| **Dec 2023** | **$652** | **$0** | **$0 on 8/11/2023** |
| **Nov 2023** | **$651** | **$0** | **$0 on 8/11/2023** |
| **Oct 2023** | **$650** | **$0** | **$0 on 8/11/2023** |
| **Sep 2023** | **$648** | **$0** | **$0 on 8/11/2023** |
| **Aug 2023** | **$647** | **$0** | **$1,690 on 8/11/2023** |
| **Jul 2023** | **$2,333** | **$0** | **$0 on 1/1/2023** |
| **Jun 2023** | **$2,326** | **$0** | **$0 on 1/1/2023** |
| **May 2023** | **$2,319** | **$0** | **$0 on 1/1/2023** |
| **Apr 2023** | **$2,313** | **$0** | **$0 on 1/1/2023** |
| **Mar 2023** | **$2,306** | **$0** | **$0 on 1/1/2023** |
| **Feb 2023** | **$2,300** | **$0** | **$0 on 1/1/2023** |

## Additional info

The original amount of this account was $9,581

 ## Contact Info

| | |
|---|---|
| Address | **PO BOX 45750,** <br> **O KLAHOMA CITY O K73145** |
| Phone Number | **(800) 456-4828** |

# WFBNA CARD

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **WFBNA CARD** | Balance | - |
| Account Number | **579674XXXXXXXXXX** | Balance Updated | - |
| Account Type | **Charge Card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **05/17/2012** | Credit Limit | **$1,130** |
| Status | **Paid, Closed/Never late.** | Highest Balance | **$1,244** |
| Status Updated | **Jul 2021** | Terms | - |
| | | On Record Until | **Jul 2031** |

## Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | — | — | — | — | — |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | — | — | — | — | — | — | — | — | — | ✓ | ✓ | ✓ |

✓ Current / Terms met

CLS Closed

ND No data for this period

This account is scheduled to continue on record until Jul 2031.

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 393,<br>MINNEAPOLIS MN 55480 |
| Phone Number | (855) 854-3502 |

 **Com ment**

**Current:**

Account closed at consumer's request.

**Previous:**

None

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Mar 2017.

# Public Records

Information gathered from courts or other government agencies about legal matters associated with you. The most common Public Records are bankruptcies, tax liens, and monetary judgments.

## Chapter 7 bankruptcy dismissed
**Potentially Negative**

 **Record Details**

2/6/25, 7:48 PM

| Record Type | Chapter 7 bankruptcy dismissed | Date Filed | 10/13/2022 |
|---|---|---|---|
| | | Date Resolved | 11/17/2022 |
| Reference Number | 2212371SAH | On Record Until | 0 ₵ 2029 |
| Responsibility | Individual | | |

 **Court Information**

| Court | US BANKRUPTCY COURT O ₭AHOMA CITY |
|---|---|
| Address | 215 DEAN A MCGEE AVE, O ₭AHOMA CITY O K 73102 |
| Phone Number | (405) 609-5700 |

# Hard Inquiries

Hard inquiries are requests for your consumer information based on an action or process initiated by you generally related to a credit or other monetary obligation, such as when you apply for credit, rental property, or utility service, or default on a loan causing it to be sent to a collection agency. Hard inquiries are displayed to companies that receive your consumer report and may stay on your report at least two years.

**You do not have any hard inquiries**

# Soft Inquiries

Soft inquiries are generally initiated by others, like companies making promotional offers or lenders periodically reviewing your existing credit accounts. Soft inquiries also include checking your own credit report or using credit monitoring services, and have no impact on your credit score.

**AMERICAN EXPRESS**
Inquired on 09/17/2024

19640 N 31ST ST. AVE, PHOENIX AZ 85027
(800) 874-2717

**AMERICAN EXPRESS 2**
Inquired on 01/26/2025

PO BOX 981537, EL PASO TX 79998
(800) 874-2717

**CONSUMER INFO.COM**
Inquired on 02/06/2025

475 ANTON BLVD, COSTA MESA CA 92626

**DISCOVER FINANCIAL SVCS**
Inquired on 01/06/2025

2500 LAKE COOK RD, RIVERWOO DS IL 60015
(877) 728-3030

**EXPERIAN**
Inquired on 02/06/2025

475 ANTON BLVD, COSTA MESA CA 92626

**PROGRESSI VE INSURANC E**
Inquired on 12/10/2024

PO BOX 6807, CLEVELAN D OH 44101
(800) 776-4737

# Important Messages

### Medical Information
By law, we cannot disclose certain medical information (relating to physical, mental, or behavioral health or condition). Although we do not generally collect such information, it could appear in the name of a data furnisher (i.e., "Cancer Center") that reports your payment history to us. If so, those names display on your report, but on reports to others they display only as "MEDICAL PAYMENT DATA." Consumer statements included on your report at your request that contain medical information are disclosed to others.

### Public Records Information
If your report contains public records, the Public Records section includes items from courts that Experian may have obtained through a third party vendor, LexisNexis Risk Data Management Inc.  You may contact them at LexisNexis Consumer Center, PO Box 105615, Atlanta, GA 30348-5108, or visit https://experianconsumers.lexisnexis.com .

# Contact Experian

### Online
Visit Experian.com/dispute to dispute any inaccurate information, or click the dispute link next to the item. For FAQs and online access to your Experian Credit Report, Fraud Alerts, and Security Freezes, visit Experian.com/help

### Phone
**Monday - Friday**
9am to 5pm
(855) 414-6047

### Mail
**Experian**
PO Box 9701
Allen, TX 75013

# Know Your Rights

## Fair Credit Reporting Act (FCRA)

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, D.C. 20552.*

### A Summary of Your Rights Under the Fair Credit Reporting Act.

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under the FCRA. **For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, D.C. 20552.**

**You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment — or to take another adverse action against you — must tell you, and must give you the name, address, and phone number of the agency that provided the information.

**You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

- a person has taken adverse action against you because of information in your credit report;
- you are the victim of identity theft and place a fraud alert in your file;
- your file contains inaccurate information as a result of fraud;
- you are on public assistance;
- you are unemployed but expect to apply for employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

**You have the right to ask for a credit score.** Credit scores are numerical summaries of your creditworthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

**You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

**Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

**Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

**Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need — usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

**You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

**You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1 888 5OPTOUT (1 888 567 8688).

**You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.

**Identity theft victims and active duty military personnel have additional rights.** For more Information, visit www.consumerfinance.gov/learnmore.

Consumers Have The Right To Obtain A Security Freeze

You have a right to place a 'security freeze' on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization. The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost. An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account

upgrades and enhancements.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For more information about your federal rights, contact:**

| FOR QUESTIONS OR CONCERNS REGARDING: | PLEASE CONTACT: |
|---|---|
| **1.a.** Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates.<br><br>**b.** Such affiliates that are not banks, savings associations, or credit unions also should list in addition to the Bureau: | **a.** Bureau of Consumer Financial Protection 1700 G Street NW Washington, DC 20552<br><br>**b.** Federal Trade Commission Consumer Response Center 600 Pennsylvania Avenue NW Washington, DC 20580 |
| **2.** To the extent not included in item 1 above:<br><br>**a.** National banks, federal savings associations, and federal branches and federal agencies of foreign banks<br><br>**b.** State member banks, branches and agencies of foreign banks (other than federal branches, federal | **a.** Office of the Comptroller of the Currency Customer Assistance Group P.O. Box 53570 Houston, TX 77052 |

agencies, and insured state branches of foreign banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act

**c.** Nonmember Insured banks, Insured State Branches of Foreign Banks, and insured state savings associations

**d.** Federal Credit Unions

**b.** Federal Reserve Consumer Help Center PO Box 1200 Minneapolis, MN 55480

**c.** Division of Depositor and Consumer Protection National Center for Consumer and Depositor Assistance Federal Deposit Insurance Corporation 1100 Walnut Street, Box #11 Kansas City, MO 64106

**d.** National Credit Union Administration Office of Consumer Financial Protection 1775 Duke Street Alexandria, VA 22314

**3.** Air carriers

Assistant General

Counsel for Office of Aviation Consumer Protection Department of Transportation 1200 New Jersey Avenue SE Washington, DC 20590

**4.** Creditors Subject to Surface Transportation Board

Office of Public Assistance, Governmental Affairs, and Compliance Surface Transportation Board 395 E Street SW Washington, DC 20423

**5.** Creditors Subject to Packers and Stockyards Act

Nearest Packers and Stockyards Division Regional Office

**6.** Small Business Investment Companies

Associate Administrator, Office of Capital Access

| | United States Small Business Administration 409 Third Street SW, Suite 8200 Washington, DC 20416 |
|---|---|
| **7.** Brokers and Dealers | Securities and Exchange Commission 100 F Street NE Washington, DC 20549 |
| **8.** Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations | Farm Credit Administration 1501 Farm Credit Drive McLean, VA 22102-5090 |
| **9.** Retailers, Finance Companies, and All Other Creditors Not Listed Above | FTC Regional Office for region in which the creditor operates **or** Federal Trade Commission: Consumer Response Center - FCRA Washington, DC |

20580
(877) 382-4357

## Notification of Rights

- **Notification of Rights for California Consumers**
- **Notification of Rights for Colorado Consumers**
- **Notification of Rights for Connecticut Consumers**
- **Notification of Rights for Maryland Consumers**
- **Notification of Rights for Massachusetts Consumers**
- **Notification of Rights for Texas Consumers**
- **Notification of Rights for Vermont Consumers**
- **Notification of Rights for Washington Consumers**